## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | § | CASE NO. 14-32821-sgj11 |
|  | § |  |
| **SEARS METHODIST RETIREMENT** | § | **CHAPTER 11** |
| **SYSTEM, INC.,** *et al.*[1] | § |  |
|  | § |  |
| Debtors. | § | **Jointly Administered** |
|  | § |  |

## AFFIDAVIT OF SERVICE

STATE OF ILLINOIS            )
                                         ) ss
COUNTY OF COOK          )

I, Ryan S. Nadick, being duly sworn, depose and state:

1.      I am an Assistant Director with GCG, Inc., the notice, claims and solicitation agent for

the debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned

proceeding.   Our business address is 190 South LaSalle Street, Suite 1925, Chicago, Illinois

60603.

2.      On January 21, 2015, at the direction of DLA Piper LLP ("DLA Piper"), Counsel to the

Debtors, I caused a true and correct copy of the following document to be served by e-mail on

the parties identified on Exhibit A annexed hereto (Notice of Appearance Parties with e-mail

addresses, the Office of the Unites States Trustee with an e-mail address, Counsel for the Official

Committee of Unsecured Creditors with e-mail addresses, Debtors' Secured Lenders with e-mail

---

[1] The debtors in these chapter 11 cases, along with the last four (4) digits of their taxpayer identification numbers, are: Sears Methodist Retirement System, Inc. (6330), Canyons Senior Living, L.P. (8545), Odessa Methodist Housing, Inc. (9569), Sears Brazos Retirement Corporation (8053), Sears Caprock Retirement Corporation (9581), Sears Methodist Centers, Inc. (4917), Sears Methodist Foundation (2545), Sears Panhandle Retirement Corporation (3233), Sears Permian Retirement Corporation (7608), Sears Plains Retirement Corporation (8233), Sears Tyler Methodist Retirement Corporation (0571) and Senior Dimensions, Inc. (4016).  The mailing address of each of the debtors, solely for purposes of notices and communications, is 2100 Ross Avenue 21st Floor, c/o Paul Rundell, Dallas, Texas 75201.

addresses and additional Notice Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit B annexed hereto (Notice of Appearance Parties, the Office of the Unites States Trustee, Counsel for the Official Committee of Unsecured Creditors, Debtors' Secured Lenders, and additional Notice Parties):

- **Order Approving the Debtors' Motion for Entry of an Order Authorizing the Rejection of a Certain Executory Contract** [Docket No. 691].

3.　　On January 21, 2015, also at the direction of DLA Piper, I caused a true and correct copy of the following document to be served by e-mail on the parties identified on Exhibit C annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit D annexed hereto (Master Service List and Notice of Appearance Parties):

- **Stipulation Between Obligated Group Debtors and Wells Fargo Bank, National Association, as Trustee, (I) for Extension of Use of Cash Collateral and DIP Financing Maturity Date and (II) Amendment to DIP Credit Facility** [Docket No. 692].

4.　　On January 21, 2015, also at the direction of DLA Piper, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit E annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses, the Office of the United States Trustee with an e-mail address, Counsel to the Committee with e-mail addresses, the Debtors' Consolidated Top Thirty (30) Largest Unsecured Creditors with e-mail addresses, Counsel to the Plan Debtors' Secured Lenders and Bond Trustees with e-mail addresses, the SEC with an e-mail address and additional Notice Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit F annexed hereto (Master Service List and Notice of Appearance Parties, the Office of the United States Trustee, Counsel to the Committee, the Debtors' Consolidated Top Thirty (30) Largest Unsecured Creditors, Counsel to the Plan Debtors' Secured Lenders and Bond Trustees, the SEC and additional Notice Parties):

- **Order (I) Approving Disclosure Statement, (II) Establishing Procedures for the Solicitation and Tabulation of Votes to Accept or Reject the Plan Debtors' Chapter 11 Plan, (III) Scheduling a Confirmation Hearing, and (IV) Approving Related Notice Procedures** [Docket No. 694];

- **Notice of Agenda of Matters Scheduled for Hearing on January 23, 2015 at 1:30 p.m. (CST) ("Hearing Agenda")** [Docket No. 695]; and

- **Witness and Exhibit List for January 23, 2015 Hearing ("Witness and Exhibit List")** [Docket No. 696].

5.      On January 21, 2015, also at the direction of DLA Piper, I caused true and correct copies of the **Hearing Agenda** and the **Witness and Exhibit List** to be served by e-mail on the parties identified on Exhibit G annexed hereto (Top 20 Obligated Group Creditors with e-mail addresses, Top 20 Sears Tyler Creditors with e-mail addresses, Secured Lenders with e-mail addresses, a Buyer with an e-mail address and additional Notice Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit H annexed hereto (Top 20 Obligated Group Creditors, Top 20 Sears Tyler Creditors, Secured Lenders, a Buyer, and additional Notice Parties).

_____
Ryan S. Nadick

Sworn to before me this 5th day of
February, 2015

_____
Jeffrey C. Demma
Notary Public, State of Illinois
No. 664611
Qualified in Will County
Commission Expires:  December 1, 2018

JEFFREY C. DEMMA
OFFICIAL SEAL
Notary Public, State of Illinois
My Commission Expires
December 01, 2018

# EXHIBIT A

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936
email: alfonso@almfirm.com

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762
email: ajames@odessalawfirm.com

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401
email: office@beardfirm.com

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601
email: faisal.delawalla@bryancave.com

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201
email: rgrant@culhanemeadows.com

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606
email: kathryn.ashton@dentons.com

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: CRUBIO@DIAMONDMCCARTHY.COM

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: KLEE@DIAMONDMCCARTHY.COM

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: jrweiss@duanemorris.com

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: rciambrone@duanemorris.com

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: delrod@elrodtrial.com

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: wwalker@elrodtrial.com

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201
email: BGUY@FBTLAW.COM

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: bcumings@gdhm.com

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: JHOEFFNER@GDHM.COM

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: jbrookner@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: lwebb@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: mbishop@grayreed.com

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201
email: elwoodb@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201
email: jessupc@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016
email: CLEARYD@GTLAW.COM

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601
email: petermann@gtlaw.com

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693
email: peter.siddiqui@kattenlaw.com

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201
email: jbinford@krcl.com

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604
email: dharris_law_firm@swbell.net

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: eric.soderlund@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Judith.ross@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Neil.orleans@judithwross.com

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067
email: kotler@kenkotler.com

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334
email: kenny@lcsnet.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207
email: dallas.bankruptcy@publicans.com

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: mpreusker@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: ncoco@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: WSMITH@MWE.COM

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: dwoods@mcslaw.com

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: jrea@mcslaw.com

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408
email: mccauley@mcjllp.com

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408
email: tjohnston@mcjllp.com

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701
email: sgoodman@mcrazlaw.com

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111
email: RMoche@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: cazano@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: dbleck@mintz.com

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: acordova@mhba.com

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: DSUNDERL@MHBA.COM

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659
email: KLIPPMAN@MUNSCH.COM

MUNSCH HARDT KOPF & HARR, P.C.
ATTN JOE E. MARSHALL, ESQ
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: JMARSHALL@MUNSCH.COM

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JAY H. ONG
500 N. AKARD ST, STE 3800
DALLAS, TX 75201-6659
email: jong@munsch.com

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: jmarshall@munsch.com

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: tberghman@munsch.com

NAMAN HOWELL SMITH & LEE, PLLC
ATTN: DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731
email: dlebas@namanhowell.com; koswald@namanhowell.com

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548
email: Jay.Hurst@texasattorneygeneral.gov

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882
email: DONNA.WEBB@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699
email: nancy.s.resnick@usdoj.gov

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702
email: PMILNE@TYLERTAXLAW.COM

PREVARIAN AL ODESSA, LP
C/O GP PAL ODESSA LLC
ATTN KATHY DE LA VERGNE
8214 WESTCHESTER DR STE 600
DALLAS, TX 75225
email: kdelavergne@prevarian.com

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201
email: paige.warren@prudential.com

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603
email: jrweiss@duanemorris.com

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008
email: john.massouh@sprouselaw.com

SUSAN B. HERSH, P.C.
ATTN: SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251
email: susan@susanbhershpc.com

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605
email: claims@recoverycorp.com

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548
email: christopher.murphy@texasattorneygeneral.gov

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548
email: CASEY.ROY@TEXASATTORNEYGENERAL.GOV

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410
email: leeann.chance@tdhca.state.tx.us

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808
email: tharnish@tmf-fdn.org

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
ATTN: KIM MAYFIELD, ENFORCEMENT ATTORNEY
DEPARTMENTAL ENFORCEMENT CENTER
801 CHERRY STREET, SUITE 2500
FORT WORTH, TX 76012
email: Kimberly.P.Mayfield@hud.gov

UMB BANK, N.A.
ATTN: LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402
email: LORNA.GLEASON@UMB.COM

UNDERWOOD LAW FIRM, P.C.
ATTN: ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158
email: roger.cox@uwlaw.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: jonathan.covin@wickphillips.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: shayla.friesen@wickphillips.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

# EXHIBIT B

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936

AMERICAN STATE BANK
ATTN: DEBBIE KNIGHT
1401 AVENUE Q
LUBBOCK, TX 79401

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201

DAVIS BROWN LAW FIRM
215 10TH STREET
SUITE 1300
DES MOINES, IA 50309

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601

HFDC OF CENTRAL TEXAS, INC.
ATTN: PRESIDENT
118 MAGNOLIA AVENUE
HUBBARD, TX 76648

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067

LIFE CARE SERVICES
ATTN: JOEL D. NELSON
CAPITAL SQUARE
400 LOCUST ST STE 820
DES MOINES, IA 50309

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON
400 LOCUST STREET
SUITE 820
DES MOINES, IA 50309

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201

MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ATTN: LEE GORDON
PO BOX 1269
ROUND ROCK, TX 78680

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659

MUNSCH HARDT KOPF & HARR, P.C.
ATTN JOE E. MARSHALL, ESQ
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JAY H. ONG
500 N. AKARD ST, STE 3800
DALLAS, TX 75201-6659

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

NAMAN HOWELL SMITH & LEE, PLLC
ATTN: DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: WILLIAM T. NEARY
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75245-1699

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702

PREVARIAN AL ODESSA, LP
C/O GP PAL ODESSA LLC
ATTN KATHY DE LA VERGNE
8214 WESTCHESTER DR STE 600
DALLAS, TX 75225

PREVARIAN AL ODESSA, LP
PREVARIAN AL ODESSA, LP
C/O GP PAL ODESSA LLC
ATTN KATHY DE LA VERGNE
5949 SHERRY LANE, SUITE 835
DALLAS, TX 75225

PROSPERITY BANK
ATTN: DEBBIE KNIGHT
VICE PRESIDENT
620 NORTH GRANT #234
ODESSA, TX 79761

PROSPERITY BANK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
620 N. GRANT
ODESSA, TX 79761

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2100 ROSS AVE
SUITE 100
DALLAS, TX 75201-7907

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201

PSL INVESTMENTS, LLC
ATTN KATHY DE LA VERGNE
5949 SHERRY LANE, SUITE 835
DALLAS, TX 75225

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
ATTN: CITY SECRETARY
PO BOX 128
WINDTHORST, TX 76389

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
NUMBER 1 MUNCHRATH ROAD
WINDTHORST, TX 76389

RITCHESON, LAUFFER & VINCENT, P.C.
ATTN: CHARLES E. LAUFFER, JR., ESQ.
TWO AMERICAN CTR.
821 ESE LOOP 323, STE.530
TYLER, TX 75701

SANDCAP PREVARIAN INVESTORS, LLC
ATTN:  WILLIAM SANDLIN
550 BAILEY,  SUITE 255
FORT WORTH, TX 76107

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603

SANTANDER BANK, N.A.
ATTN: DAVID GRISHMAN
VP- DEBT MANAGEMENT AND RECOVERY
MAIL CODE: MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SANTANDER BANK, N.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
MAIL CODE:MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SOVEREIGN BANK
ATTN: DAVID GRISHMAN, ASSISTANT VICE PRESIDENT
MAIL CODE: MA1-SST-0410
75 STATE STREET
BOSTON, MA 02109

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008

SUSAN B. HERSH, P.C.
ATTN:  SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEANN CHANCE
221 EAST 11TH STREET
AUSTIN, TX 78701

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410

TEXAS METHODIST FOUNDATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
ATTN: SECRETARY OF HOUSING AND URBAN DEVELOPMENT
801 CHERRY ST.
UNIT #45
SUITE 2500
FORT WORTH, TX 76102

UMB BANK, AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
CORPORATE TURST SERVICES
120 S SIXTH STREET, #1400
MINNEAPOLIS, MN 55402

UMB BANK, N.A.
ATTN:  LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402

UNDERWOOD LAW FIRM, P.C.
ATTN:  ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158

US. DEPT. OF HOUSING AND URBAN DEVELOPMENT
DEPARTMENTAL ENFORCEMENT CENTER
819 TAYLOR STREET
ROOM 13A47
FORT WORTH, TX 76102

US. DEPT. OF HOUSING AND URBAN DEVELOPMENT
DEPARTMENTAL ENFORCEMENT CENTER
819 TAYLOR STREET
ROOM 13A47
FORT WORTH, TX 76102-7907

WELLS FARGO BANK, N.A.
ATTN: KUSHINA WHITE, CORPORATE TRUST DEPARTMENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

# EXHIBIT C

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936
email: alfonso@almfirm.com

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762
email: ajames@odessalawfirm.com

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401
email: office@beardfirm.com

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144
email: areece@bibbyusa.com

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: KENNY BONTKE
102 COLLEGE DR.
ABILENE, TX 79601
email: kbontke@bontkebrothers.com

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601
email: faisal.delawalla@bryancave.com

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746
email: nshellhorse@cmcdlaw.com

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244
email: michael.siegel@claconnect.com

CRITICAL HEALTH CONNECTION INC.
ATTN: TRICIA HAYES
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904
email: tricia@chcmedstaff.com

CRITICAL HEALTH CONNECTION, INC.
ATTN: JEFF PEISER, PRESIDENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904
email: jeff@chcmedstaff.com

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201
email: rgrant@culhanemeadows.com

CUNNINGHAM DISTRIBUTING INC.
ATTN: JOHN CUNNINGHAM
2015 MILLS STREET
EL PASO, TX 79901
email: cunninghamdist@sbcglobal.net

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606
email: kathryn.ashton@dentons.com

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: CRUBIO@DIAMONDMCCARTHY.COM

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: KLEE@DIAMONDMCCARTHY.COM

DIANA MCIVER & ASSOCIATES INC.
ATTN: JANINE SISAK
4101 PARKSTONE HEIGHTS DRIVE
SUITE 310
AUSTIN, TX 78746
email: janines@dmacompanies.com; info@mciver.com

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223
email: kpolucek@directsupply.com

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: jrweiss@duanemorris.com

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: rciambrone@duanemorris.com

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: delrod@elrodtrial.com

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: wwalker@elrodtrial.com

EVANS PHARMACY
ATTN: BENTLY HAWLEY
310 DOTTSY AVE.
ODESSA, TX 79763
email: Rahawley13@cs.com

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201
email: BGUY@FBTLAW.COM

GCG, INC.
ATTN: NINA BRODY
190 S. LASALLE STREET
SUITE 1925
CHICAGO, IL 60603
email: nina.brody@gcginc.com

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: bcumings@gdhm.com

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: JHOEFFNER@GDHM.COM

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: jbrookner@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: lwebb@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: mbishop@grayreed.com

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201
email: elwoodb@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201
email: jessupc@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016
email: CLEARYD@GTLAW.COM

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601
email: petermann@gtlaw.com

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721
email: DAN.DUNCAN@HEALTHMEDX.COM

HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

JENNIFER J. YOUNG
RESIDENT AT MEADOW LAKE
15811 ROLLING GREEN COVE
TYLER, TX 75703
email: jenniferyoung@jenniferyoungmail.com

JOEL K NAIL
RESIDENT OF WESLEY COURT
6525 LINCOLNSHIRE WAY
ABILENE, TX 79606
email: Joel.nail@yahoo.com

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693
email: peter.siddiqui@kattenlaw.com

KNIGHT CARPET & FLOORING
ATTN: PAIGE WATTS
3401 NORTH FIRST STREET
ABILENE, TX 79603
email: paige@knightcarpet.com

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201
email: jbinford@krcl.com

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604
email: dharris_law_firm@swbell.net

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: eric.soderlund@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Judith.ross@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Neil.orleans@judithwross.com

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067
email: kotler@kenkotler.com

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334
email: kenny@lcsnet.com

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334
email: info@lcsnet.com

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103
email: wfish@hinckleyallen.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207
email: dallas.bankruptcy@publicans.com

MAYFIELD PAPER
ATTN: JILL MONTOYA
1115 SOUTH HILL STREET
SAN ANGELO, TX 76903
email: info@mayfieldpaper.com; jmontoya@mayfieldpaper.com

MAYFIELD PAPER COMPANY
ATTN: JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902
email: jmontoya@mayfieldpaper.com

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: mpreusker@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: ncoco@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: WSMITH@MWE.COM

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: dwoods@mcslaw.com

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: jrea@mcslaw.com

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228
email: Debbie.Clarke@McKesson.com

MCKESSON MEDICAL SURGICAL INC.
ATTN: MELANIE BREWER, CREDIT MANAGER
4345 SOUTHPOINT BLVD.
JACKSONVILLE, FL 32216
email: mbrewer@pssd.com

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408
email: mccauley@mcjllp.com

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408
email: tjohnston@mcjllp.com

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060
email: arusso@medline.com

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701
email: sgoodman@mcrazlaw.com

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111
email: RMoche@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: cazano@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: dbleck@mintz.com

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: acordova@mhba.com

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: DSUNDERL@MHBA.COM

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659
email: KLIPPMAN@MUNSCH.COM

MUNSCH HARDT KOPF & HARR, P.C.
ATTN JOE E. MARSHALL, ESQ
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: JMARSHALL@MUNSCH.COM

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: jmarshall@munsch.com

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: tberghman@munsch.com

NAMAN HOWELL SMITH & LEE, PLLC
ATTN: DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731
email: dlebas@namanhowell.com; koswald@namanhowell.com

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
ATTN: GREG ABBOTT
300 W. 15TH STREET
AUSTIN, TX 78701
email: greg.abbott@texasattorneygeneral.gov

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548
email: Jay.Hurst@texasattorneygeneral.gov

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882
email: DONNA.WEBB@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699
email: nancy.s.resnick@usdoj.gov

OMNICARE OF FT. WORTH
OMNICARE, INC.
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702
email: PMILNE@TYLERTAXLAW.COM

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201
email: paige.warren@prudential.com

SEA ISLE CORPORATION
ATTN: BILL HALPEM
5447 GUARINO RD.
PITTSBURGH, PA 15217
email: SeaisleCo@aol.com

SEARS METHODIST RETIREMENT SYSTEM, INC.
ATTN: KATHLEEN M. LEEDY
VICE PRESIDENT OF PROJECT MANAGEMENT
1114 LOST CREEK BOULEVARD, SUITE 210
AUSTIN, TX 78746-6318
email: KMLeedy@Sears-Methodist.com

SELECT MEDICAL INC.
ATTN: BURDINE PUCYLOWSKI
V.P. OF BUSINESS DEVELOPMENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677
email: bpucylowski@selectmedical.com

SELECT MEDICAL REHABILITATION SERVICES
ATTN: LISA CUTRELL
4025 TAMPA RD., SUITE 1106
OLDSMAR, FL 34677
email: lcutrell@selectmedical.com

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008
email: john.massouh@sprouselaw.com

SUMMIT LITHO, INC.
ATTN: MARK DAVIS
1807 SW MARKET STREET
LEES SUMMIT, MO 64082-2319
email: mark@summitlitho.com

SUSAN B. HERSH, P.C.
ATTN: SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251
email: susan@susanbhershpc.com

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605
email: claims@recoverycorp.com

SYSCO USAI INC.
ATTN: JIM BECK
SENIOR DIRECTOR CREDIT RISK DEPARTMENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077
email: beck.james@corp.sysco.com

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548
email: christopher.murphy@texasattorneygeneral.gov

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548
email: CASEY.ROY@TEXASATTORNEYGENERAL.GOV

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410
email: leeann.chance@tdhca.state.tx.us

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808
email: tharnish@tmf-fdn.org

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

TEXAS TECH UNIVERSITY SYSTEM
ATTN: JOHN HUFFAKER - GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409
email: john.huffaker@ttu.edu

TEXAS TECH UNIVERSITY SYSTEM
ATTN: SHEILA KIDWELL, GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409
email: Sheila.kidwell@ttu.edu

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
ATTN: KIM MAYFIELD, ENFORCEMENT ATTORNEY
DEPARTMENTAL ENFORCEMENT CENTER
801 CHERRY STREET, SUITE 2500
FORT WORTH, TX 76012
email: Kimberly.P.Mayfield@hud.gov

UMB BANK, N.A.
ATTN:  LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402
email: LORNA.GLEASON@UMB.COM

UNDERWOOD LAW FIRM, P.C.
ATTN:  ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158
email: roger.cox@uwlaw.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: jonathan.covin@wickphillips.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: shayla.friesen@wickphillips.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

# EXHIBIT D

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936

AMERICAN STATE BANK
ATTN: DEBBIE KNIGHT
1401 AVENUE Q
LUBBOCK, TX 79401

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401

BEN E. KEITH
2300 NORTH LAKESIDE DRIVE
AMARILLO, TX 79108

BEN E. KEITH
7001 WILL ROGERS BLVD.
FORT WORTH, TX 76140

BEN E. KEITH
ATTN: LEGAL
PO BOX 2628
FORT WORTH, TX 76113

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: KENNY BONTKE
102 COLLEGE DR.
ABILENE, TX 79601

BONTKE BROTHERS CONSTRUCTION COMPANY
PO BOX 2896
ABILENE, TX 79604-2896

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244

CMS RO - CENTERS FOR MEDICARE &
MEDICAID SERVICES REGIONAL OFFICE
1301 YOUNG STREET
RM. 714
DALLAS, TX 75202

CRITICAL HEALTH CONNECTION INC.
ATTN: TRICIA HAYES
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CRITICAL HEALTH CONNECTION, INC.
ATTN: JEFF PEISER, PRESIDENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201

CUNNINGHAM DISTRIBUTING INC.
ATTN: JOHN CUNNINGHAM
2015 MILLS STREET
EL PASO, TX 79901

DAVIS BROWN LAW FIRM
215 10TH STREET
SUITE 1300
DES MOINES, IA 50309

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606

DEPARTMENT OF VETERAN'S AFFAIRS
REGIONAL OFFICE, FINANCE SECTION (24)
ONE VETERANS PLAZA
701 CLAY AVENUE
WACO, TX 76799

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIANA MCIVER & ASSOCIATES INC.
ATTN: JANINE SISAK
4101 PARKSTONE HEIGHTS DRIVE
SUITE 310
AUSTIN, TX 78746

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223

DIRECT SUPPLY, INC.
PO BOX 88201
MILWAUKEE, WI 53288-0201

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

EL PASO ELECTRIC COMPANY
ATTN: MARYLOU ROMERO
100 N. STANTON
EL PASO, TX 79901

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

ETMC FIRST PHYSICIANS
PO BOX 9477
TYLER, TX 75713-1027

EVANS PHARMACY
ATTN: BENTLY HAWLEY
310 DOTTSY AVE.
ODESSA, TX 79763

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201

GCG, INC.
ATTN: NINA BRODY
190 S. LASALLE STREET
SUITE 1925
CHICAGO, IL 60603

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721

HFDC OF CENTRAL TEXAS, INC.
ATTN: PRESIDENT
118 MAGNOLIA AVENUE
HUBBARD, TX 76648

HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4093

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES-INSOLVENCY
PO BOX 7346
PHILADELPHIA, PA 19101-7346

JENNIFER J. YOUNG
RESIDENT AT MEADOW LAKE
15811 ROLLING GREEN COVE
TYLER, TX 75703

JOEL K NAIL
RESIDENT OF WESLEY COURT
6525 LINCOLNSHIRE WAY
ABILENE, TX 79606

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693

KNIGHT CARPET & FLOORING
ATTN: PAIGE WATTS
3401 NORTH FIRST STREET
ABILENE, TX 79603

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207

LOWES BUSINESS ACCOUNT
LOWE'S COMPANIES, INC.
1000 LOWE'S BLVD.
MOORESVILLE, NC 28117

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201

MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ATTN: LEE GORDON
PO BOX 1269
ROUND ROCK, TX 78680

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228

MCKESSON MEDICAL SURGICAL INC.
ATTN: MELANIE BREWER, CREDIT MANAGER
4345 SOUTHPOINT BLVD.
JACKSONVILLE, FL 32216

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659

MUNSCH HARDT KOPF & HARR, P.C.
ATTN JOE E. MARSHALL, ESQ
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

NAMAN HOWELL SMITH & LEE, PLLC
ATTN:  DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
ATTN:  GREG ABBOTT
300 W. 15TH STREET
AUSTIN, TX 78701

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
BANKRUPTCY-COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: WILLIAM T. NEARY
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75245-1699

OMNICARE OF FT. WORTH
OMNICARE, INC.
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE-APS LUBBOCK
ATTN: BANKRUPTCY DEPARTMENT
PO BOX 715276
COLUMBUS, OH 43271-5276

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702

PROSPERITY BANK
ATTN: DEBBIE KNIGHT
VICE PRESIDENT
620 NORTH GRANT #234
ODESSA, TX 79761

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
ATTN: CITY SECRETARY
PO BOX 128
WINDTHORST, TX 76389

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
NUMBER 1 MUNCHRATH ROAD
WINDTHORST, TX 76389

RITCHESON, LAUFFER & VINCENT, P.C.
ATTN: CHARLES E. LAUFFER, JR., ESQ.
TWO AMERICAN CTR.
821 ESE LOOP 323, STE.530
TYLER, TX 75701

SANTANDER BANK, N.A.
ATTN: DAVID GRISHMAN
VP- DEBT MANAGEMENT AND RECOVERY
MAIL CODE: MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SEA ISLE CORPORATION
ATTN: BILL HALPEM
5447 GUARINO RD.
PITTSBURGH, PA 15217

SEARS METHODIST RETIREMENT SYSTEM, INC.
ATTN: KATHLEEN M. LEEDY
VICE PRESIDENT OF PROJECT MANAGEMENT
1114 LOST CREEK BOULEVARD, SUITE 210
AUSTIN, TX 78746-6318

SELECT MEDICAL INC.
ATTN: BURDINE PUCYLOWSKI
V.P. OF BUSINESS DEVELOPMENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677

SELECT MEDICAL REHABILITATION SERVICES
4714 GETTYSBURG ROAD
MECHANICSBURG, PA 17055

SELECT MEDICAL REHABILITATION SERVICES
ATTN: LISA CUTRELL
4025 TAMPA RD., SUITE 1106
OLDSMAR, FL 34677

SOVEREIGN BANK
ATTN: DAVID GRISHMAN, ASSISTANT VICE PRESIDENT
MAIL CODE: MA1-SST-0410
75 STATE STREET
BOSTON, MA 02109

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008

STERICYCLE INC.
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

SUDDENLINK - DALLAS
PO BOX 660365
DALLAS, TX 75266-0365

SUDDENLINK - DALLAS
ATTN: COLLECTIONS
6151 PALUXY DR.
TYLER, TX 75703

SUMMIT LITHO, INC.
ATTN: MARK DAVIS
1807 SW MARKET STREET
LEES SUMMIT, MO 64082-2319

SUSAN B. HERSH, P.C.
ATTN: SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605

SYSCO USAI INC.
ATTN: JIM BECK
SENIOR DIRECTOR CREDIT RISK DEPARTMENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
ATTN: CAREY E. SMITH, OFFICE OF GENERAL COUNSEL
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
MAIL CODE MC-1070
AUSTIN, TX 78751-2316

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

TEXAS TECH UNIVERSITY SYSTEM
ATTN: JOHN HUFFAKER - GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS TECH UNIVERSITY SYSTEM
ATTN: SHEILA KIDWELL, GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS VETERAN'S LAND BOARD
1700 N. CONGRESS AVE.
AUSTIN, TX 78701-1495

TEXAS VETERAN'S LAND BOARD
PO BOX 12873
AUSTIN, TX 78711-2873

TEXAS WORKFORCE COMMISSION
TEC BUILDING - BANKRUPTCY
101 EAST 15TH STREET
AUSTIN, TX 78778

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
701 W. 51ST STREET
AUSTIN, TX 78751

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
PO BOX 149030
AUSTIN, TX 78714-9030

THOMAS A MACKEY PHD
2883 PALOMINO SPGS
BANDERA, TX 78003-3591

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
ATTN: SECRETARY OF HOUSING AND URBAN DEVELOPMENT
801 CHERRY ST.
UNIT #45
SUITE 2500
FORT WORTH, TX 76102

UMB BANK, N.A.
ATTN:  LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402

UNDERWOOD LAW FIRM, P.C.
ATTN:  ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158

US FOODS INC.
PO BOX 840243
DALLAS, TX 75284-0243

WELLS FARGO BANK, N.A.
ATTN: KUSHINA WHITE, CORPORATE TRUST DEPARTMENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WESTERN BUILDERS OF AMARILLO
700 S. GRANT STREET
AMARILLO, TX 79101

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

# EXHIBIT E

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936
email: alfonso@almfirm.com

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762
email: ajames@odessalawfirm.com

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401
email: office@beardfirm.com

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144
email: areece@bibbyusa.com

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: KENNY BONTKE
102 COLLEGE DR.
ABILENE, TX 79601
email: kbontke@bontkebrothers.com

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601
email: faisal.delawalla@bryancave.com

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746
email: nshellhorse@cmcdlaw.com

CLIFTONLARSON ALLEN LLP
ATTN MICHAEL SIEGEL
5001 SPRING VALLEY ROAD
STE 600W
DALLAS, TX 75244
email: michael.siegel@claconnect.com

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244
email: michael.siegel@claconnect.com

CRITICAL HEALTH CONNECTION INC.
ATTN: TRICIA HAYES
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904
email: tricia@chcmedstaff.com

CRITICAL HEALTH CONNECTION, INC.
ATTN: JEFF PEISER, PRESIDENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904
email: jeff@chcmedstaff.com

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201
email: rgrant@culhanemeadows.com

CUNNINGHAM DISTRIBUTING INC.
ATTN: JOHN CUNNINGHAM
2015 MILLS STREET
EL PASO, TX 79901
email: cunninghamdist@sbcglobal.net

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606
email: kathryn.ashton@dentons.com

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: CRUBIO@DIAMONDMCCARTHY.COM

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: KLEE@DIAMONDMCCARTHY.COM

DIANA MCIVER & ASSOCIATES INC.
ATTN: JANINE SISAK
4101 PARKSTONE HEIGHTS DRIVE
SUITE 310
AUSTIN, TX 78746
email: janines@dmacompanies.com; info@mciver.com

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223
email: kpolucek@directsupply.com

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: jrweiss@duanemorris.com

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: rciambrone@duanemorris.com

EL PASO ELECTRIC COMPANY
ATTN: MARYLOU ROMERO
100 N. STANTON
EL PASO, TX 79901
email: Marylou.romero@epelectric.com; tammy.berry@epelectric.com;
debra.pazos@epelectric.com

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: delrod@elrodtrial.com

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: wwalker@elrodtrial.com

EVANS PHARMACY
ATTN: BENTLY HAWLEY
310 DOTTSY AVE.
ODESSA, TX 79763
email: Rahawley13@cs.com

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201
email: BGUY@FBTLAW.COM

GCG, INC.
ATTN: NINA BRODY
190 S. LASALLE STREET
SUITE 1925
CHICAGO, IL 60603
email: nina.brody@gcginc.com

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: bcumings@gdhm.com

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: JHOEFFNER@GDHM.COM

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: jbrookner@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: lwebb@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: mbishop@grayreed.com

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201
email: elwoodb@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201
email: jessupc@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016
email: CLEARYD@GTLAW.COM

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601
email: petermann@gtlaw.com

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721
email: DAN.DUNCAN@HEALTHMEDX.COM

HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

JENNIFER J. YOUNG
RESIDENT AT MEADOW LAKE
15811 ROLLING GREEN COVE
TYLER, TX 75703
email: jenniferyoung@jenniferyoungmail.com

JOEL K NAIL
RESIDENT OF WESLEY COURT
6525 LINCOLNSHIRE WAY
ABILENE, TX 79606
email: Joel.nail@yahoo.com

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693
email: peter.siddiqui@kattenlaw.com

KNIGHT CARPET & FLOORING
ATTN: PAIGE WATTS
3401 NORTH FIRST STREET
ABILENE, TX 79603
email: paige@knightcarpet.com

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201
email: jbinford@krcl.com

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604
email: dharris_law_firm@swbell.net

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: eric.soderlund@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Judith.ross@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Neil.orleans@judithwross.com

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067
email: kotler@kenkotler.com

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334
email: kenny@lcsnet.com

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334
email: info@lcsnet.com

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103
email: wfish@hinckleyallen.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207
email: dallas.bankruptcy@publicans.com

MAYFIELD PAPER
ATTN: JILL MONTOYA
1115 SOUTH HILL STREET
SAN ANGELO, TX 76903
email: info@mayfieldpaper.com; jmontoya@mayfieldpaper.com

MAYFIELD PAPER COMPANY
ATTN JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902
email: jmontoya@mayfieldpaper.com

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: mpreusker@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: ncoco@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: WSMITH@MWE.COM

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: dwoods@mcslaw.com

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: jrea@mcslaw.com

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228
email: Debbie.Clarke@McKesson.com

MCKESSON MEDICAL SURGICAL INC.
ATTN: MELANIE BREWER, CREDIT MANAGER
4345 SOUTHPOINT BLVD.
JACKSONVILLE, FL 32216
email: mbrewer@pssd.com

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408
email: mccauley@mcjllp.com

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408
email: tjohnston@mcjllp.com

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060
email: arusso@medline.com

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701
email: sgoodman@mcrazlaw.com

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111
email: RMoche@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: cazano@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: dbleck@mintz.com

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: acordova@mhba.com

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: DSUNDERL@MHBA.COM

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659
email: KLIPPMAN@MUNSCH.COM

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: jmarshall@munsch.com

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: tberghman@munsch.com

NAMAN HOWELL SMITH & LEE, PLLC
ATTN: DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731
email: dlebas@namanhowell.com; koswald@namanhowell.com

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
ATTN: GREG ABBOTT
300 W. 15TH STREET
AUSTIN, TX 78701
email: greg.abbott@texasattorneygeneral.gov

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548
email: Jay.Hurst@texasattorneygeneral.gov

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882
email: DONNA.WEBB@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699
email: nancy.s.resnick@usdoj.gov

OMNICARE OF FT WORTH
C/O OMNICARE, INC.
PO BOX 715268
COLUMBUS, OH 43271-5268
email: results@omnicare.com

OMNICARE OF FT. WORTH
OMNICARE, INC.
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702
email: PMILNE@TYLERTAXLAW.COM

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201
email: paige.warren@prudential.com

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603
email: jrweiss@duanemorris.com

SEA ISLE CORPORATION
ATTN: BILL HALPEM
5447 GUARINO RD.
PITTSBURGH, PA 15217
email: SeaisleCo@aol.com

SEARS METHODIST RETIREMENT SYSTEM, INC.
ATTN: KATHLEEN M. LEEDY
VICE PRESIDENT OF PROJECT MANAGEMENT
1114 LOST CREEK BOULEVARD, SUITE 210
AUSTIN, TX 78746-6318
email: KMLeedy@Sears-Methodist.com

SEC
FORT WORTH REGIONAL OFFICE
ATTN: DAVID WOODCOCK, REGIONAL DIRECTOR
BURNETT PLAZA, 801 CHERRY STREET
SUITE 1900, UNIT 18
FORT WORTH, TX 76102
email: dfw@sec.gov

SELECT MEDICAL INC.
ATTN: BURDINE PUCYLOWSKI
V.P. OF BUSINESS DEVELOPMENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677
email: bpucylowski@selectmedical.com

SELECT MEDICAL REHABILITATION SERVICES
ATTN: LISA CUTRELL
4025 TAMPA RD., SUITE 1106
OLDSMAR, FL 34677
email: lcutrell@selectmedical.com

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008
email: john.massouh@sprouselaw.com

SUMMIT LITHO, INC.
ATTN: MARK DAVIS
1807 SW MARKET STREET
LEES SUMMIT, MO 64082-2319
email: mark@summitlitho.com

SUSAN B. HERSH, P.C.
ATTN: SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251
email: susan@susanbhershpc.com

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605
email: claims@recoverycorp.com

SYSCO USAI INC.
ATTN: JIM BECK
SENIOR DIRECTOR CREDIT RISK DEPARTMENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077
email: beck.james@corp.sysco.com

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548
email: christopher.murphy@texasattorneygeneral.gov

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548
email: CASEY.ROY@TEXASATTORNEYGENERAL.GOV

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410
email: leeann.chance@tdhca.state.tx.us

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808
email: tharnish@tmf-fdn.org

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

TEXAS TECH UNIVERSITY SYSTEM
ATTN: JOHN HUFFAKER - GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409
email: john.huffaker@ttu.edu

TEXAS TECH UNIVERSITY SYSTEM
ATTN: SHEILA KIDWELL, GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409
email: Sheila.kidwell@ttu.edu

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
ATTN: KIM MAYFIELD, ENFORCEMENT ATTORNEY
DEPARTMENTAL ENFORCEMENT CENTER
801 CHERRY STREET, SUITE 2500
FORT WORTH, TX 76012
email: Kimberly.P.Mayfield@hud.gov

UMB BANK, N.A.
ATTN: LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402
email: LORNA.GLEASON@UMB.COM

UNDERWOOD LAW FIRM, P.C.
ATTN: ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158
email: roger.cox@uwlaw.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: jonathan.covin@wickphillips.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: shayla.friesen@wickphillips.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

# EXHIBIT F

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936

AMERICAN STATE BANK
ATTN: DEBBIE KNIGHT
1401 AVENUE Q
LUBBOCK, TX 79401

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401

BEN E. KEITH
2300 NORTH LAKESIDE DRIVE
AMARILLO, TX 79108

BEN E. KEITH
7001 WILL ROGERS BLVD.
FORT WORTH, TX 76140

BEN E. KEITH
ATTN: LEGAL
PO BOX 2628
FORT WORTH, TX 76113

BEN E. KEITH
PO BOX 901001
FORT WORTH, TX 76101

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: KENNY BONTKE
102 COLLEGE DR.
ABILENE, TX 79601

BONTKE BROTHERS CONSTRUCTION COMPANY
PO BOX 2896
ABILENE, TX 79604-2896

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

CLIFTONLARSON ALLEN LLP
ATTN MICHAEL SIEGEL
5001 SPRING VALLEY ROAD
STE 600W
DALLAS, TX 75244

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244

CMS RO - CENTERS FOR MEDICARE &
MEDICAID SERVICES REGIONAL OFFICE
1301 YOUNG STREET
RM. 714
DALLAS, TX 75202

CRITICAL HEALTH CONNECTION INC.
ATTN: TRICIA HAYES
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CRITICAL HEALTH CONNECTION, INC.
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CRITICAL HEALTH CONNECTION, INC.
ATTN: JEFF PEISER, PRESIDENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201

DAVIS BROWN LAW FIRM
215 10TH STREET
SUITE 1300
DES MOINES, IA 50309

DEPARTMENT OF VETERAN'S AFFAIRS
REGIONAL OFFICE, FINANCE SECTION (24)
ONE VETERANS PLAZA
701 CLAY AVENUE
WACO, TX 76799

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIANA MCIVER & ASSOCIATES, INC
4101 PARKSTONE HEIGHTS DRIVE, SUITE 310
AUSTIN, TX 78746

DIRECT SUPPLY, INC.
BOX 88201
MILWAUKEE, WI 53288-0201

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

EL PASO ELECTRIC COMPANY
ATTN: MARYLOU ROMERO
100 N. STANTON
EL PASO, TX 79901

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

EVANS PHARMACY
ATTN: BENTLY HAWLEY
310 DOTTSY AVE.
ODESSA, TX 79763

CUNNINGHAM DISTRIBUTING INC.
ATTN: JOHN CUNNINGHAM
2015 MILLS STREET
EL PASO, TX 79901

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIANA MCIVER & ASSOCIATES INC.
ATTN: JANINE SISAK
4101 PARKSTONE HEIGHTS DRIVE
SUITE 310
AUSTIN, TX 78746

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223

DIRECT SUPPLY, INC.
PO BOX 88201
MILWAUKEE, WI 53288-0201

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

ETMC FIRST PHYSICIANS
PO BOX 9477
TYLER, TX 75713-1027

EVANS PHARMACY
P.O. BOX 4474
ODESSA, TX 79760

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201

GCG, INC.
ATTN: NINA BRODY
190 S. LASALLE STREET
SUITE 1925
CHICAGO, IL 60603

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721

HFDC OF CENTRAL TEXAS, INC.
ATTN: PRESIDENT
118 MAGNOLIA AVENUE
HUBBARD, TX 76648

HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4093

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES-INSOLVENCY
PO BOX 7346
PHILADELPHIA, PA 19101-7346

JENNIFER J. YOUNG
RESIDENT AT MEADOW LAKE
15811 ROLLING GREEN COVE
TYLER, TX 75703

JOEL K NAIL
RESIDENT OF WESLEY COURT
6525 LINCOLNSHIRE WAY
ABILENE, TX 79606

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693

KNIGHT CARPET & FLOORING
ATTN: PAIGE WATTS
3401 NORTH FIRST STREET
ABILENE, TX 79603

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067

LIFE CARE SERVICES
ATTN: JOEL D. NELSON
CAPITAL SQUARE
400 LOCUST ST STE 820
DES MOINES, IA 50309

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON
400 LOCUST STREET
SUITE 820
DES MOINES, IA 50309

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207

LOWES BUSINESS ACCOUNT
LOWE'S COMPANIES, INC.
1000 LOWE'S BLVD.
MOORESVILLE, NC 28117

LOWE'S COMPANIES, INC.
1000 LOWE'S BLVD
MOORESVILLE, NC 28117

MAYFIELD PAPER COMPANY
ATTN JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201

MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ATTN: LEE GORDON
PO BOX 1269
ROUND ROCK, TX 78680

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
ATTN: GREG ABBOTT
300 W. 15TH STREET
AUSTIN, TX 78701

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCKESSON MEDICAL SURGICAL INC.
ATTN: MELANIE BREWER, CREDIT MANAGER
4345 SOUTHPOINT BLVD.
JACKSONVILLE, FL 32216

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MEDLINE INDUSTRIES, INC. - DALLAS
DEPT. 1080
PO BOX 121080
DALLAS, TX 75312-1080

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

NAMAN HOWELL SMITH & LEE, PLLC
ATTN: DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
BANKRUPTCY-COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: WILLIAM T. NEARY
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75245-1699

OMNICARE OF FT WORTH
C/O OMNICARE, INC.
PO BOX 715268
COLUMBUS, OH 43271-5268

OMNICARE OF FT. WORTH
OMNICARE, INC.
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE, INC
P.O. BOX 715268
COLUMBUS, OH 43271-5268

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE-APS LUBBOCK
ATTN: BANKRUPTCY DEPARTMENT
PO BOX 715276
COLUMBUS, OH 43271-5276

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
PO BOX 715276
COLUMBUS, OH 43271-5276

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702

PROSPERITY BANK
ATTN: DEBBIE KNIGHT
VICE PRESIDENT
620 NORTH GRANT #234
ODESSA, TX 79761

PROSPERITY BANK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
620 N. GRANT
ODESSA, TX 79761

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2100 ROSS AVE
SUITE 100
DALLAS, TX 75201-7907

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
ATTN: CITY SECRETARY
PO BOX 128
WINDTHORST, TX 76389

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
NUMBER 1 MUNCHRATH ROAD
WINDTHORST, TX 76389

RITCHESON, LAUFFER & VINCENT, P.C.
ATTN: CHARLES E. LAUFFER, JR., ESQ.
TWO AMERICAN CTR.
821 ESE LOOP 323, STE.530
TYLER, TX 75701

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603

SANTANDER BANK, N.A.
ATTN: DAVID GRISHMAN
VP- DEBT MANAGEMENT AND RECOVERY
MAIL CODE: MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SANTANDER BANK, N.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
MAIL CODE:MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SEA ISLE CORPORATION
ATTN: BILL HALPEM
5447 GUARINO RD.
PITTSBURGH, PA 15217

SEA ISLE CORPORATION
P.O. BOX 81021
PITTSBURGH, PA 15217

SEARS METHODIST RETIREMENT SYSTEM, INC.
ATTN: KATHLEEN M. LEEDY
VICE PRESIDENT OF PROJECT MANAGEMENT
1114 LOST CREEK BOULEVARD, SUITE 210
AUSTIN, TX 78746-6318

SEC
FORT WORTH REGIONAL OFFICE
ATTN: DAVID WOODCOCK, REGIONAL DIRECTOR
BURNETT PLAZA, 801 CHERRY STREET
SUITE 1900, UNIT 18
FORT WORTH, TX 76102

SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC 20549

SELECT MEDICAL INC.
ATTN: BURDINE PUCYLOWSKI
V.P. OF BUSINESS DEVELOPMENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677

SELECT MEDICAL REHABILITATION SERVICES
4714 GETTYSBURG ROAD
MECHANICSBURG, PA 17055

SELECT MEDICAL REHABILITATION SERVICES
ATTN: LISA CUTRELL
4025 TAMPA RD., SUITE 1106
OLDSMAR, FL 34677

SOVEREIGN BANK
ATTN: DAVID GRISHMAN, ASSISTANT VICE PRESIDENT
MAIL CODE: MA1-SST-0410
75 STATE STREET
BOSTON, MA 02109

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008

STERICYCLE INC.
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

STERICYCLE, INC
P.O. BOX 6578
CAROL STREAM, IL 60197-6578

STERICYCLE, INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
2333 WAUKEGAN RD
SUITE 300
BANNOCKBURN, IL 60015

STERICYCLE, INC.
ATTN: RANDALL BERMAN
4010 COMMERCIAL AVE
NORTHBROOK, IL 60062

SUDDENLINK - DALLAS
ATTN: COLLECTIONS
6151 PALUXY DR.
TYLER, TX 75703

SUDDENLINK - DALLAS
P O BOX 660365
DALLAS, TX 75266-0365

SUMMIT LITHO, INC.
ATTN: MARK DAVIS
1807 SW MARKET STREET
LEES SUMMIT, MO 64082-2319

SUSAN B. HERSH, P.C.
ATTN: SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605

SYSCO NEW MEXICO
601 COMANCHE RD NE
ALBUQUERQUE, NM 87107-4103

SYSCO USAI INC.
ATTN: JIM BECK
SENIOR DIRECTOR CREDIT RISK DEPARTMENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEANN CHANCE
221 EAST 11TH STREET
AUSTIN, TX 78701

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
ATTN: CAREY E. SMITH, OFFICE OF GENERAL COUNSEL
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
MAIL CODE MC-1070
AUSTIN, TX 78751-2316

TEXAS METHODIST FOUNDATION
11709 BOULDER LANE, SUITE 100
AUSTIN, TX 78726

TEXAS METHODIST FOUNDATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

TEXAS TECH UNIVERSITY SYSTEM
ATTN: JOHN HUFFAKER - GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS TECH UNIVERSITY SYSTEM
ATTN: SHEILA KIDWELL, GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS VETERAN'S LAND BOARD
1700 N. CONGRESS AVE.
AUSTIN, TX 78701-1495

TEXAS VETERAN'S LAND BOARD
PO BOX 12873
AUSTIN, TX 78711-2873

TEXAS WORKFORCE COMMISSION
TEC BUILDING - BANKRUPTCY
101 EAST 15TH STREET
AUSTIN, TX 78778

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
701 W. 51ST STREET
AUSTIN, TX 78751

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
PO BOX 149030
AUSTIN, TX 78714-9030

THOMAS A MACKEY PHD
2883 PALOMINO SPGS
BANDERA, TX 78003-3591

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
ATTN: SECRETARY OF HOUSING AND URBAN DEVELOPMENT
801 CHERRY ST.
UNIT #45
SUITE 2500
FORT WORTH, TX 76102

UMB BANK, N.A.
ATTN: LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402

US FOODS INC.
PO BOX 840243
DALLAS, TX 75284-0243

WELLS FARGO BANK, N.A.
ATTN: KUSHINA WHITE, CORPORATE TRUST DEPARTMENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WESTERN BUILDERS OF AMARILLO
700 S. GRANT STREET
AMARILLO, TX 79101

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

UMB BANK, AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
CORPORATE TURST SERVICES
120 S SIXTH STREET, #1400
MINNEAPOLIS, MN 55402

UNDERWOOD LAW FIRM, P.C.
ATTN: ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158

US. DEPT. OF HOUSING AND URBAN DEVELOPMENT
DEPARTMENTAL ENFORCEMENT CENTER
819 TAYLOR STREET
ROOM 13A47
FORT WORTH, TX 76102-7907

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

# EXHIBIT G

7 M PLUMBING
ATTN: JAMIE MILLER
PO BOX 4059
ABILENE, TX 79608
email: sevenm8168@yahoo.com

AIRGAS USA LLC
ATTN BRENT SPARKS
PRESIDENT OF THE SOUTHWEST REGION
2780 IRVING BLVD
DALLAS, TX 75207
email: brent.sparks@airgas.com

AIRGAS USA, LLC
ATTN TIFFANY JEANS
110 W 7TH ST STE 1300
TULSA, OK 74119-1031
email: tiffany.jeans@airgas.com

ALLIANCE MEDICAL SUPPLY
ATTN: DARREN BERRYHILL
2333 E 8TH ST.
ODESSA, TX 79761
email: darren.berryhill@alliancemedicalsupply.com

AUTO-CHLOR SERVICES, LLC
500 DAKIN ST.
JEFFERSON, LA 70121
email: INFO@ACS-LLC.NET

AUTOMATED COPY SYSTEMS, INC.
ATTN: WANETHA
2611 POST OAK RD
ABILENE, TX 79605
email: wanetha@automatedcopysystems.com

BAPTIST ST. ANTHONY'S HEALTH SYSTEM
ATTN: BOB WILLIAMS
1600 WALLACE BOULEVARD
AMARILLO, TX 79106
email: stephanie.harrison@bsahs.org

BAPTIST ST. ANTHONY'S HEALTH SYSTEM
ATTN: CONNIE WILLIAMS
3310 DANVERS
AMARILLO, TX 79106
email: connie.williams@bsahs.org

BATJER SERVICE, LLC
ATTN: PAM
2825 PINE STREET
ABILENE, TX 79601
email: pam@batjer.com

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144
email: areece@bibbyusa.com

BLUE BELL CREAMERIES, L.P
ATTN: CONNIE KLAUSMEYER
1101 SOUTH BLUE BELLS ROAD
BRENHAM, TX 77833
email: connie.klausmeyer@bluebell.com

BROSANG'S LANDSCAPING, INC.
ATTN: DANNA MALONE
15562 STATE HWY. 110 SOUTH
WHITEHOUSE, TX 75791
email: ap@brosangslandscaping.com

BROSANG'S LANDSCAPING, INC.
ATTN: MILES BROSANG
15562 STATE HWY. 110 SOUTH
WHITEHOUSE, TX 75791
email: miles@brosangslandscaping.com

BSA HOSPITAL CORPORATION
ATTN: JAMES TAYLOR
1600 WALLACE BOULEVARD
AMARILLO, TX 79106
email: accountspayable@bsahs.org

BUSINESS RECORDS MANAGEMENT
ATTN: AARON LAUGHLIN
118 N. PIONEER DR.
ABELINE, TX 79603
email: businessrecordsman@gmail.com

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746
email: nshellhorse@cmcdlaw.com

CENTURY PLAZA I AND II
ATTN: KELLY KINARD
2 VILLAGE DRIVE
SUITE 400
ABILENE, TX 79606
email: kgkinard@abilene.com

CHATELLE AND ASSOCIATES
ATTN: MELODY CHATTELLE
4545 GOLF VISTA DRIVE
AUSTIN, TX 78730
email: melody@chatelleandassociates.com

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244
email: michael.siegel@claconnect.com

COMMERCIAL ICE MACHINE COMPANY
ATTN JUDY WILSON
501 EAST 2ND STREET
ODESSA, TX 79761
email: jwilson@commercialicemachineco.com

COPY SENSE
ATTN CHRIS NGUYEN
121 EAST 8TH
SUITE 100B
AUSTIN, TX 78701
email: chris@copy-sense.com

CRESCENDO INTERACTIVE INC
110 CAMINO RUIZ
CAMARILLO, CA 93012
email: crescendo@cresmail.com

CUSTOM WHOLESALE SUPPLY DBA
JOHNSTONE SUPPLY #372
ATTN JASON AKIN
2324 KERMIT HIGHWAY
ODESSA, TX 79761
email: jason.akin@johnstonesupply.com

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223
email: kpolucek@directsupply.com

E-HEALTH DATA SOLUTIONS
888 DAYTON ST.
YELLOW SPRINGS, OH 45387
email: info@ehds.biz

ER PROPCO CO, LLC
C/O EVERGREEN SENIOR LIVING PROPERTIES, LLC
ATTN: BRIAN E. DOWD
1550 W. MCEWEN DRIVE, SUITE 300
FRANKLIN, TN 37067
email: bdowd@evergreenslp.com

ER PROPCO CO, LLC
C/O FROST BROWN TODD LLC
ATTN: BOBBY GUY, ESQ.
150 3RD AVENUE, SUITE 1900
NASHVILLE, TN 37201
email: bguy@fbtlaw.com

FARMER BROTHERS CO.
ATTN: MARK NELSON, CHIEF FINANCIAL OFFIC
20333 S. NORMANDIE AVE.
TORRANCE, CA 90502
email: mnelson@farmerbros.com

GENERAL ELECTRIC COMPANY BY AND THROUGH ITS
GE APPLIANCES BUSINESS UNIT
C/O FULTZ MADDOX HOVIOUS DICKENS PLC
ATTN PHILLIP A MARTIN
101 S FIFTH ST 27TH FL
LOUISVILLE, KY 40202
email: pmartin@fmhd.com

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721
email: DAN.DUNCAN@HEALTHMEDX.COM

HEALTHMEDX, LLC
5100 N. TOWNE CENTRE DRIVE
OZARK, MO 65721
email: info@healthmedx.com

HILTON GARDEN INN ABILENE
ATTN: MANAGER
4449 RIDGEMONT DRIVE
ABILENE, TX 79606
email: abiab_gm@hilton.com

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334
email: kenny@lcsnet.com

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334
email: info@lcsnet.com

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103
email: wfish@hinckleyallen.com

LJT PAINTING AND CONTRACTING
ATTN: LARRY THRASHER
17828 LOOKOUT LAKE CIRCLE
FLINT, TX 75762
email: mthrasher646@aol.com

MAYFIELD PAPER
ATTN: JILL MONTOYA
1115 SOUTH HILL STREET
SAN ANGELO, TX 76903
email: info@mayfieldpaper.com; jmontoya@mayfieldpaper.com

MAYFIELD PAPER COMPANY
ATTN JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902
email: jmontoya@mayfieldpaper.com

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228
email: Debbie.Clarke@McKesson.com

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060
email: arusso@medline.com

MOBILEXUSA
930 RIDGE ROAD, 3RD FL
SPARKS GLENCOE, MD 21152
email: bill.glynn@mobilexusa.com

MOBILEXUSA
ATTN: DAMON BROUSSARD
930 RIDGEBROOK ROAD
1ST FLOOR
SPARKS GLENCOE, MD 21152-9390
email: damon.broussard@mobilexusa.com

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

OTIS ELEVATOR COMPANY
1416 WEST 8TH ST
ROOM #108
AMARILLO, TX 79109
email: generalinquiry@otis.com

PLAINVIEW RADIO KKYN
ATTN: AMY VASQUEZ
P.O. BOX 1478
PLAINVIEW, TX 79072
email: amy@kickinkountry1069.com

RELIAS LEARNING, LLC
ATTN: JOHN HARVEY
107 EDINBURGH SOUTH DR.
CARY, NC 27511
email: solutions@reliaslearning.com

RESTORATION UNLIMITED
ATTN: PABLO PUENTE
626 FM 1082
ABILENE, TX 79601
email: restorationunlimitedru@gmail.com

SELECT MEDICAL REHABILITATION SERVICES INC
ATTN COURTNEY SMITH
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055
email: coismith@selectmedical.com

NTS COMMUNICATIONS
1220 BROADWAY
LUBBOCK, TX 79401
email: INFO@NTSCOM.COM

OPEN ROAD MOBILITY
ATTN: DONNA VANCE
6669 CANYON DRIVE
AMARILLO, TX 79110
email: dvance@openroadmobility.com

PLAINS DAIRY PRODUCTS
PO BOX 30
300 N. TAYLOR
AMARILLO, TX 79105
email: customerservice@plainsdairy.com

RBC CAPITAL MARKETS, LLC
ATTN DAVID B. FIELDS
ONE LOGAN SQUARE, SUITE 17TH FL
PHILADELPHIA, PA 19103
email: david.fields@rbccm.com

RELIAS LEARNING, LLC
ATTN: JOHN HARVEY
111 CORNING RD
SUITE 250
CARY, NC 27518
email: jharvey@reliaslearning.com; finance@reliaslearning.com

SALON PS TEXAS LLC
55 PUBLIC SQUARE
SUITE 1180
CLEVELAND, OH 44113
email: info@salonps.com

SERVICEMASTER BY A-TOWN / HI-TECH
ATTN: DEBBIE GLENN
4402 S. DANVILLE DR.
ABILINE, TX 79605
email: debbie@a-town.net

SIGN PRO
2541 SOUTH TREADWAY
ABILENE, TX 79602
email: CUSTOMERSERVICE@SIGNPROABILENE.COM

SIGNATURE DIRECT MAIL SERVICES
ATTN DEAN CONLEY
902 SOUTH TREADAWAY BLVD.
ABILENE, TX 79602-2750
email: conleyprinting@gmail.com

SIMPLELTC, INC.
ATTN: ED JONES
2435 N. CENTRAL EXPY
SUITE 1510
RICHARDSON, TX 75080
email: contracts@simpleltc.com

SOUTHWEST FLOOR CARPET ONE
ATTN: GERALD DENAIS, MANAGER
917 SSW LOOP 323
TYLER, TX 75701
email: bdenais@yahoo.com

STONEBRIDGE
2700 W. PLANO PKWY
PLANO, TX 75075-8200
email: consumeraffairs@transamerica.com

STONEBRIDGE
PO BOX 869092
PLANO, TX 75086-9092
email: consumeraffairs@transamerica.com

TAYLOR WHOLESALE DISTRIBUTOR
1001 W OAKWOOD ST
TYLER, TX 75702
email: bbtaylorwholesale@gmail.com

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808
email: tharnish@tmf-fdn.org

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

TEXAS PRN
2020 E. 8TH ST.
ODESSA, TX 79761
email: tbrown@texasprn.com

TEXAS PRN
ATTN: JANETTE
720 N. POST OAK RD
SUITE 630
HOUSTON, TX 77024
email: Janette@texasprn.com

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
3601 4TH STREET
LUBBOCK, TX 79430
email: tedd.mitchell@ttuhsc.edu

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: OFFICE OF GENERAL COUNSEL
3601 4TH ST
STOP 6246
LUBBOCK, TX 79430
email: Glenda.Helfrich@ttuhsc.edu

TEXAS TECH UNIVERSITY HSC SCHOOL OF PHARMACY
ATTN: OFFICE OF GENERAL COUNSEL
3601 4TH ST
STOP 6246
LUBBOCK, TX 79430
email: Glenda.Helfrich@ttuhsc.edu

THE ULTIMATE SOFTWARE GROUP, INC.
ATTN: DORRY KNOERR, GENERAL COUNSEL
1455 N PARK DRIVE
WESTON, FL 33326
email: dorry_knoerr@ultimatesoftware.com

TONER TIGER INC.
1233 NORTH 3RD STREET
ABELINE, TX 79601
email: info@tonertiger.com

TOTAL FIRE & SAFETY INC.
ATTN: PAULA THOMPSON
7909 CARR ST
DALLAS, TX 75227
email: paula@totalfire.com

UMB BANK, N.A.
ATTN:  LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402
email: LORNA.GLEASON@UMB.COM

YELLOW ROSE HEALTH HOLDINGS LLC
C/O ENSIGN SERVICES, INC.
ATTN: EXECUTIVE VICE PRESIDENT
MISSION VIEJO, CA 92691
email: ckeetch@ensigngroup.net

# EXHIBIT H

7 M PLUMBING
ATTN: JAMIE MILLER
PO BOX 4059
ABILENE, TX 79608

7 M PLUMBING
PO BOX 4059
ABILENE, TX 79606-4059

A&A SEPTIC TANK SVC
1331 W ELM ST
TYLER, TX 75702

A. CASTILLO PAINTING
1330 STATE STREET
ABILENE, TX 79601

ABILENE FAMILY HEALTH CARE
1181 LYTLE WAY
ABILENE, TX 79602

ADMIRAL LINEN & UNIFORM SERVICE
2030 KIPLING
HOUSTON, TX 77098

ADVANTAGE RESOURCING
220 NORWOOD PARK SOUTH
NORWOOD, MA 02062

AIRGAS USA LLC
ATTN BRENT SPARKS
PRESIDENT OF THE SOUTHWEST REGION
2780 IRVING BLVD
DALLAS, TX 75207

AIRGAS USA, LLC
ATTN TIFFANY JEANS
110 W 7TH ST STE 1300
TULSA, OK 74119-1031

AIRGAS USA, LLC
CENTRAL DIVISION
PO BOX 676015
DALLAS, TX 75267-6015

ALLIANCE MEDICAL SUPPLY
ATTN: DARREN BERRYHILL
2333 E 8TH ST.
ODESSA, TX 79761

AMARILLO HEART GROUP
1901 PORT LANE
AMARILLO, TX 79106

AMARILLO HEART GROUP
P.O. BOX 3856
AMARILLO, TX 79116-3856

ASHLEY J WALKER
17075 LAKEVIEW DR.
FLINT, TX 75762

AUTO-CHLOR SERVICES, LLC
500 DAKIN ST.
JEFFERSON, LA 70121

AUTOMATED COPY SYSTEMS, INC.
ATTN: WANETHA
2611 POST OAK RD
ABILENE, TX 79605

BADGER DIRT & SEPTIC, LP
1055 FARM TO MARKET 126
MERKEL, TX 79536

BAPTIST ST. ANTHONY'S HEALTH SYSTEM
ATTN: BOB WILLIAMS
1600 WALLACE BOULEVARD
AMARILLO, TX 79106

BAPTIST ST. ANTHONY'S HEALTH SYSTEM
ATTN: CONNIE WILLIAMS
3310 DANVERS
AMARILLO, TX 79106

BAPTIST ST. ANTHONY'S HOSPITAL CORP
ATTN: DIRECTOR
721 NORTH TAYLOR
AMARILLO, TX 79107

BARR ROOFING COMPANY
3602 S TREADWAY BLVD
ABILENE, TX 79602-6933

BARR ROOFING COMPANY
ATTN: JIM BARR
PO BOX 629
ABILENE, TX 79604

BATJER SERVICE, LLC
ATTN: PAM
2825 PINE STREET
ABILENE, TX 79601

BEN E. KEITH
2300 NORTH LAKESIDE DRIVE
AMARILLO, TX 79108

BEN E. KEITH
7001 WILL ROGERS BLVD.
FORT WORTH, TX 76140

BEN E. KEITH
ATTN: LEGAL
PO BOX 2628
FORT WORTH, TX 76113

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144

BLUE BELL CREAMERIES, L.P
ATTN: CONNIE KLAUSMEYER
1101 SOUTH BLUE BELLS ROAD
BRENHAM, TX 77833

BLUE BELL CREAMERIES, LP
P. O. BOX 973601
DALLAS, TX 75397-3601

BRIGGS CORPORATION
ATTN: TOM YOUNG
7300 WESTOWN PARKWAY
SUITE 100
WEST DES MOINES, IA 50266

BROSANG'S LANDSCAPING, INC.
ATTN: DANNA MALONE
15562 STATE HWY. 110 SOUTH
WHITEHOUSE, TX 75791

BROSANG'S LANDSCAPING, INC.
ATTN: MILES BROSANG
15562 STATE HWY. 110 SOUTH
WHITEHOUSE, TX 75791

BROSANG'S LANDSCAPING, INC.
ATTN: MILES BROSANG
PO BOX 131717
TYLER, TX 75713

BSA HOSPITAL CORPORATION
ATTN: JAMES TAYLOR
1600 WALLACE BOULEVARD
AMARILLO, TX 79106

BSA HOSPITAL CORPORATION
ATTN: JAMES TAYLOR
PO BOX 9872
AMARILLO, TX 79105

BUSINESS RECORDS MANAGEMENT
ATTN: AARON LAUGHLIN
118 N. PIONEER DR.
ABELINE, TX 79603

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

CENTURY PLAZA I AND II
ATTN: KELLY KINARD
2 VILLAGE DRIVE
SUITE 400
ABILENE, TX 79606

CHATELLE AND ASSOCIATES
ATTN: MELODY CHATTELLE
4545 GOLF VISTA DRIVE
AUSTIN, TX 78730

CITY OF ABILENE, TEXAS
ATTN: CITY ATTORNEY'S OFFICE
555 WALNUT ST
ABILENE, TX 79601

CITY OF ABILENE, TEXAS
ATTN: CITY ATTORNEY'S OFFICE
PO BOX 60
ABILENE, TX 79604

CITY OF TYLER
ATTN LEGAL DEPARTMENT
PO BOX 2039
TYLER, TX 75710

COLWELL INSTALLATION SERVICES
ATTN CHARLES E COLWELL
9097 SHELTON DRIVE
CHANDLER, TX 75758

COPY SENSE
ATTN CHRIS NGUYEN
121 EAST 8TH
SUITE 100B
AUSTIN, TX 78701

CULLIGAN WATER OF W. TX., INC.
10018 WEST HIGHWAY 80
MIDLAND, TX 79711-0275

CUSTOM WHOLESALE SUPPLY DBA
JOHNSTONE SUPPLY #372
ATTN JASON AKIN
2324 KERMIT HIGHWAY
ODESSA, TX 79761

DIRECT SUPPLY, INC.
PO BOX 88201
MILWAUKEE, WI 53288-0201

EAN SERVICES, LLC
P.O. BOX 402383
ATLANTA, GA 30384

ER PROPCO CO, LLC
C/O EVERGREEN SENIOR LIVING PROPERTIES, LLC
ATTN: BRIAN E. DOWD
1550 W. MCEWEN DRIVE, SUITE 300
FRANKLIN, TN 37067

FARMER BROTHERS CO.
2100 S.E. 10TH AVE
AMARILLO, TX 79102

CITY OF TYLER
423 W. FERGUSON
TYLER, TX 75702

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244

COMMERCIAL ICE MACHINE COMPANY
ATTN JUDY WILSON
501 EAST 2ND STREET
ODESSA, TX 79761

CRESCENDO INTERACTIVE INC
110 CAMINO RUIZ
CAMARILLO, CA 93012

CULLIGAN WATER OF W. TX., INC.
ATTN TONY BLAKLEY
PO BOX 60275
MIDLAND, TX 79711

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223

EAN SERVICES LLC
LEGAL DEPT
600 CORPORATE PARK DRIVE
ST. LOUIS, MO 63105

E-HEALTH DATA SOLUTIONS
888 DAYTON ST.
YELLOW SPRINGS, OH 45387

ER PROPCO CO, LLC
C/O FROST BROWN TODD LLC
ATTN: BOBBY GUY, ESQ.
150 3RD AVENUE, SUITE 1900
NASHVILLE, TN 37201

FARMER BROTHERS CO.
ATTN: MARK NELSON, CHIEF FINANCIAL OFFIC
20333 S. NORMANDIE AVE.
TORRANCE, CA 90502

GANDY'S DAIRIES, INC.
201 UNIVERSITY AVE.
LUBBOCK, TX 79415

GENERAL ELECTRIC COMPANY BY AND THROUGH ITS
GE APPLIANCES BUSINESS UNIT
C/O FULTZ MADDOX HOVIOUS DICKENS PLC
ATTN PHILLIP A MARTIN
101 S FIFTH ST 27TH FL
LOUISVILLE, KY 40202

GENERAL ELECTRIC COMPANY, INC.
3135 EASTON TURNPIKE
FAIRFIELD, CT 06828

GENERAL ELECTRIC COMPANY, INC.
PO BOX 840136
DALLAS, TX 75284-0136

GRAVES CONSULTING SERVICES
ATTN STEPHANIE GRAVES
22 BRIARCLIFF ROAD SE
ROME, GA 30161

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721

HEALTHMEDX, LLC
5100 N. TOWNE CENTRE DRIVE
OZARK, MO 65721

HFDC OF CENTRAL TEXAS, INC.
ATTN: PRESIDENT
118 MAGNOLIA AVENUE
HUBBARD, TX 76648

HILTON GARDEN INN ABILENE
ATTN: MANAGER
4449 RIDGEMONT DRIVE
ABILENE, TX 79606

HOME DEPOT CREDIT SERVICES - OHIO
ATTN: LEGAL DEPARTMENT
2455 PACES FERRY ROAD NW
ATLANTA, GA 30339

INFINITY COMPANY, LLC
1316 TERRA CT
MIDLAND, TX 79705

LEADINGAGE TEXAS
ATTN: GEORGE LINIAL
2205 HANCOCK DRIVE
AUSTIN, TX 78756

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103

LJT PAINTING AND CONTRACTING
ATTN: LARRY THRASHER
17828 LOOKOUT LAKE CIRCLE
FLINT, TX 75762

LOST CREEK POINT
1114 LOST CREEK BLVD
SUITE 365
AUSTIN, TX 78746

LOWE'S COMPANIES, INC
P. O. BOX 530954
ATLANTA, GA 30353-0954

LOWE'S COMPANIES, INC.
1000 LOWE'S BLVD
MOORESVILLE, NC 28117

MARVIN UNITED METHODIST CHURCH, INC.
300 WEST ERVIN STREET
TYLER, TX 75702-7131

MAYFIELD PAPER
617 SE 2ND
AMARILLO, TX 79101

MAYFIELD PAPER
ATTN: JILL MONTOYA
1115 SOUTH HILL STREET
SAN ANGELO, TX 76903

MAYFIELD PAPER COMPANY
ATTN JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MINUTEMAN PRESS
1230 N. 3RD STREET
ABILENE, TX 79601

MINUTEMAN PRESS
61 EXECUTIVE BOULEVARD
FARMINGDALE, NY 11735

MOBILEXUSA
930 RIDGE ROAD, 3RD FL
SPARKS GLENCOE, MD 21152

MOBILEXUSA
ATTN: DAMON BROUSSARD
930 RIDGEBROOK ROAD
1ST FLOOR
SPARKS GLENCOE, MD 21152-9390

MORRIS PUBLISHING GROUP, LLC
725 BROAD STREET
AUGUSTA, GA 30901

MORRIS PUBLISHING GROUP, LLC
ATTN: NORMAN TAYLOR
C/O NIIT
699 BROAD STREET, SUITE 800
AUGUSTA, GA 30901-1447

MURPHY'S RESTAURANT EQUIPMENT REPAIR
2707 W INDUSTRIAL AVE
MIDLAND, TX 79701

NEIGHBORHOOD NETWORKS PUBLISHING
N2 PUBLISHING
3311 MERCHANT COURT
WILMINGTON, NC 28405

NTS COMMUNICATIONS
1220 BROADWAY
LUBBOCK, TX 79401

NTS COMMUNICATIONS
P.O. BOX 10730
LUBBOCK, TX 79408-3730

OFFICE DEPOT - CHICAGO
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OPEN ROAD MOBILITY
ATTN: DONNA VANCE
6669 CANYON DRIVE
AMARILLO, TX 79110

ORKIN/LESTER HUMPHREY ODESSA
5030 E UNIVERSITY BLVD
STE D103
ODESSA, TX 79762

OTIS ELEVATOR COMPANY
1416 WEST 8TH ST
ROOM #108
AMARILLO, TX 79109

PATTERSON MEDICAL
P.O. BOX 93040
CHICAGO, IL 60673-3040

PATTERSON MEDICAL SUPPLY INC
CORPORATE HEADQUARTERS
28100 TORCH PKWY, #700
WARRENVILLE, IL 60555-3938

PLAINS DAIRY PRODUCTS
PO BOX 30
300 N. TAYLOR
AMARILLO, TX 79105

PLAINVIEW RADIO KKYN
ATTN: AMY VASQUEZ
P.O. BOX 1478
PLAINVIEW, TX 79072

RBC CAPITAL MARKETS, LLC
ATTN DAVID B. FIELDS
ONE LOGAN SQUARE, SUITE 17TH FL
PHILADELPHIA, PA 19103

RELIAS LEARNING, LLC
ATTN: JOHN HARVEY
107 EDINBURGH SOUTH DR.
CARY, NC 27511

RELIAS LEARNING, LLC
ATTN: JOHN HARVEY
111 CORNING RD
SUITE 250
CARY, NC 27518

RESTORATION UNLIMITED
ATTN: PABLO PUENTE
626 FM 1082
ABILENE, TX 79601

RON K. RANKIN, M.D.
400 SW 14TH AVE
AMARILLO, TX 79101

ROYCE BROOKS GARAGE
ATTN: BOB BROOKS
809 OAK STREET
ABILENE, TX 79602

SALON PS TEXAS LLC
55 PUBLIC SQUARE
SUITE 1180
CLEVELAND, OH 44113

SALON PS TEXAS LLC
ATTN: CHIEF EXECUTIVE OFFICER
55 PUBLIC SQ STE 1180
CLEVELAND, OH 44113-1901

SAM'S CLUB
ATTN: NATE
5550 S CLACK ST
ABILENE, TX 79606

SAM'S CLUB
MEMBER SERVICE
2101 S.E. SIMPLE SAVINGS DRIVE
BENTONVILLE, AR 72716-0745

SAM'S CLUB - ATLANTA
2101 S.E. SIMPLE SAVINGS DRIVE
BENTONVILLE, AR 72716

SAM'S CLUB - ATLANTA
P.O. BOX 530981
ATLANTA, GA 30353-0981

SELECT MEDICAL REHABILITATION SERVICES
P.O. BOX 643920
PITTSBURGH, PA 15264

SELECT MEDICAL REHABILITATION SERVICES INC
ATTN COURTNEY SMITH
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055

SELECT MEDICAL REHABILITATION SERVICES, INC.
ATTN: PRESIDENT
4025 TAMPA RD
STE 1106
OLDSMAR, FL 34677

SERVICEMASTER BY A-TOWN / HI-TECH
ATTN: DEBBIE GLENN
4402 S. DANVILLE DR.
ABILINE, TX 79605

SIGN PRO
2541 SOUTH TREADWAY
ABILENE, TX 79602

SIGNATURE DIRECT MAIL SERVICES
ATTN DEAN CONLEY
902 SOUTH TREADAWAY BLVD.
ABILENE, TX 79602-2750

SIGNATURE DIRECT MAIL SERVICES
P.O. BOX 6606
ABILENE, TX 79603

SIMPLELTC, INC.
ATTN: ED JONES
2435 N. CENTRAL EXPY
SUITE 1510
RICHARDSON, TX 75080

SIMS PLASTICS, INC.
ATTN: MAGGIE LOLLAR
1101 W 42ND
ODESSA, TX 79764

SLS FINANCIAL SERVICES
ATTN: PRESIDENT
8341 NW MACE ROAD, SUITE 200
KANSAS CITY, MO 64152

SLS FINANCIAL SERVICES
SECURITY LEASING / S & P FINANCIAL
PO BOX 412534
KANSAS CITY, MO 64141

SOUTHWEST FLOOR CARPET ONE
ATTN: GERALD DENAIS, MANAGER
917 SSW LOOP 323
TYLER, TX 75701

STEPHENS CUTTERS, LLC
ATTN: JEFFERY B. STEPHENS
810 COUNTY ROAD 337
ABILENE, TX 79606

STERICYCLE INC.
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

STONEBRIDGE
2700 W. PLANO PKWY
PLANO, TX 75075-8200

STONEBRIDGE
PO BOX 869092
PLANO, TX 75086-9092

SYSCO EAST TEXAS
4577 ESTES PARKWAY
LONGVIEW, TX 75603-0900

SYSCO WEST TEXAS
714 2ND PLACE
LUBBOCK, TX 79401-1502

TAYLOR WHOLESALE DISTRIBUTOR
1001 W OAKWOOD ST
TYLER, TX 75702

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
ATTN: CAREY E. SMITH, OFFICE OF GENERAL COUNSEL
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
MAIL CODE MC-1070
AUSTIN, TX 78751-2316

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

TEXAS PRN
2020 E. 8TH ST.
ODESSA, TX 79761

TEXAS PRN
ATTN: JANETTE
720 N. POST OAK RD
SUITE 630
HOUSTON, TX 77024

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
3601 4TH STREET
LUBBOCK, TX 79430

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: OFFICE OF GENERAL COUNSEL
3601 4TH ST
STOP 6246
LUBBOCK, TX 79430

TEXAS TECH UNIVERSITY HSC SCHOOL OF PHARMACY
1300 S. COULTER
AMARILLO, TX 79106

TEXAS TECH UNIVERSITY HSC SCHOOL OF PHARMACY
ATTN: OFFICE OF GENERAL COUNSEL
3601 4TH ST
STOP 6246
LUBBOCK, TX 79430

THE HARTNETT COMPANY
302 NORTH MAIN STREET
WEATHERFORD, TX 76086

THE ULTIMATE SOFTWARE GROUP, INC.
ATTN: DORRY KNOERR, GENERAL COUNSEL
1455 N PARK DRIVE
WESTON, FL 33326

THOMPSON & KNIGHT LLP
ONE ARTS PLAZA
1722 ROUTH STREET
SUITE 1500
DALLAS, TX 75201

TONER TIGER INC.
1233 NORTH 3RD STREET
ABELINE, TX 79601

TOTAL FIRE & SAFETY INC.
542 N 13TH ST
ABILENE, TX 79601

TOTAL FIRE & SAFETY INC.
ATTN: PAULA THOMPSON
7909 CARR ST
DALLAS, TX 75227

UMB BANK, N.A.
ATTN:  LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402

VALMED HOME HEALTH SOLUTIONS
5500 W. 9TH
AMARILLO, TX 79106

VALMED HOME HEALTH SOLUTIONS, INC.
3 CARE CIRCLE
STE 200
AMARILLO, TX 79124

WALMART COMMUNITY BRC
702 SW 8TH ST
BENTONVILLE, AK 72716

WYNDHAM DALLAS LOVE FIELD
3300 W. MOCKINGBIRD LANE
DALLAS, TX 75235

WYNDHAM DALLAS LOVE FIELD
ATTN: JENNIFER SILICH
3300 W. MOCKINGBIRD LANE
DALLAS, TX 75235

YELLOW ROSE HEALTH HOLDINGS LLC
C/O ENSIGN SERVICES, INC.
ATTN: EXECUTIVE VICE PRESIDENT
MISSION VIEJO, CA 92691