## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | § | CASE NO. 14-32821-sgj11 |
|  | § |  |
| **SEARS METHODIST RETIREMENT** | § | **CHAPTER 11** |
| **SYSTEM, INC.,** *et al.*[1] | § |  |
|  | § |  |
| Debtors. | § | **Jointly Administered** |
|  | § |  |

### AFFIDAVIT OF SERVICE

STATE OF ILLINOIS     )

                       ) ss

COUNTY OF COOK     )

I, Ryan S. Nadick, being duly sworn, depose and state:

1.     I am an Assistant Director with Garden City Group, LLC,[2] the notice, claims and solicitation agent for the debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned proceeding. Our business address is 190 South LaSalle Street, Suite 1925, Chicago, Illinois 60603.

2.     On March 13, 2015, at the direction of DLA Piper LLP ("DLA Piper"), counsel to the Debtors, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties):

---

[1] The debtors in these chapter 11 cases, along with the last four (4) digits of their taxpayer identification numbers, are: Sears Methodist Retirement System, Inc. (6330), Canyons Senior Living, L.P. (8545), Odessa Methodist Housing, Inc. (9569), Sears Brazos Retirement Corporation (8053), Sears Caprock Retirement Corporation (9581), Sears Methodist Centers, Inc. (4917), Sears Methodist Foundation (2545), Sears Panhandle Retirement Corporation (3233), Sears Permian Retirement Corporation (7608), Sears Plains Retirement Corporation (8233), Sears Tyler Methodist Retirement Corporation (0571) and Senior Dimensions, Inc. (4016). The mailing address of each of the debtors, solely for purposes of notices and communications, is 2100 Ross Avenue 21st Floor, c/o Paul Rundell, Dallas, Texas 75201.

[2] Please note that The Garden City Group, Inc. is now Garden City Group, LLC.

- **Order Granting Motion for Expedited Consideration of Debtors' (I) Motion to Determine Secured Status of Claims Filed by Amer-Consolidated Roofing, Inc. d/b/a Top Wall Construction; and (II) Objection to Claims Filed by Amer-Consolidated Roofing, Inc. d/b/a Top Wall Construction Pursuant to Section 502(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure Seeking to Disallow and Expunge Claims and (B) Debtors' Motion to Designate Votes Submitted by Amer-Consolidated Roofing, Inc. d/b/a Top Wall Construction Pursuant to Section 1126(e) of the Bankruptcy Code ("Order Granting Motion for Expedited Consideration re Amer-Consolidated Roofing")** [Docket No. 778];

- **Stipulation Between Sears Caprock Retirement Corporation and Santander Bank, N.A. for Extension of Use of Cash Collateral ("Stipulation re Extension of Cash Collateral")** [Docket No. 780];

- **Order Granting Motion of Sears Methodist Retirement System, Inc. and Senior Dimensions, Inc. for an Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019(a) for Approval of Settlement with State of Texas ("Order re Approval of Settlement with State of Texas")** [Docket No. 799]; and

- **Notice of (I) Entry of Order Confirming the Plan Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Effective Date ("Notice of Entry of Confirmation Order and Effective Date")** [Docket No. 811].

3.      On March 13, 2015, also at the direction of DLA Piper, I caused a true and correct copy of the **Order Granting Motion for Expedited Consideration re Amer-Consolidated Roofing** to be served by first class mail on the parties identified on Exhibit B annexed hereto (Affected Parties).

4.      On March 13, 2015, also at the direction of DLA Piper, I caused a true and correct copy of the **Stipulation re Extension of Cash Collateral** to be served by first class mail on the parties identified on Exhibit C annexed hereto (Affected Parties).

5.      On March 13, 2015, also at the direction of DLA Piper, I caused a true and correct copy of the **Order re Approval of Settlement with State of Texas** to be served by first class mail on the parties identified on Exhibit D annexed hereto (Affected Parties).

6.    On March 13, 2015, also at the direction of DLA Piper, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit E annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses, Consolidated Top 30 Unsecured Creditors with e-mail addresses, Secured Lenders and Bond Trustees with e-mail addresses, Texas Attorney General with e-mail addresses and an Affected Party with an e-mail address), and by first class mail on the parties identified on Exhibit F annexed hereto (Master Service List and Notice of Appearance Parties, Consolidated Top 30 Unsecured Creditors, Secured Lenders and Bond Trustees, Texas Attorney General, Affected Parties and any known counsel):

- **Debtors' Motion for Authorization to Release Escrowed Funds** [Docket No. 807]; and

- **Motion for Expedited Consideration of (I) Debtors' Objection to Claim of Virginia R. Fincher and (II) Debtors' Motion for Authorization to Release Escrowed Funds** [Docket No. 809].

7.    On March 13, 2015, also at the direction of DLA Piper, I caused a true and correct copy of the **Notice of Entry of Confirmation Order and Effective Date** to be served by first class mail on the parties identified on Exhibit G annexed hereto (Voting Parties).

_____
Ryan S. Nadick

Sworn to before me this 17th day of
March, 2015

Rachel C. Williams
Notary Public, State of Illinois
No. 706772
Qualified in DuPage County
Commission Expires: January 2, 2018



RACHEL C WILLIAMS
OFFICIAL SEAL
Notary Public, State of Illinois
My Commission Expires
January 02, 2018

# EXHIBIT A

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762

BEN E. KEITH
2300 NORTH LAKESIDE DRIVE
AMARILLO, TX 79108

BEN E. KEITH
ATTN: LEGAL
PO BOX 2628
FORT WORTH, TX 76113

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: KENNY BONTKE
102 COLLEGE DR.
ABILENE, TX 79601

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244

CRITICAL HEALTH CONNECTION INC.
ATTN: TRICIA HAYES
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201

DAVIS BROWN LAW FIRM
215 10TH STREET
SUITE 1300
DES MOINES, IA 50309

AMERICAN STATE BANK
ATTN: DEBBIE KNIGHT
1401 AVENUE Q
LUBBOCK, TX 79401

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401

BEN E. KEITH
7001 WILL ROGERS BLVD.
FORT WORTH, TX 76140

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144

BONTKE BROTHERS CONSTRUCTION COMPANY
PO BOX 2896
ABILENE, TX 79604-2896

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

CMS RO - CENTERS FOR MEDICARE &
MEDICAID SERVICES REGIONAL OFFICE
1301 YOUNG STREET
RM. 714
DALLAS, TX 75202

CRITICAL HEALTH CONNECTION, INC.
ATTN: JEFF PEISER, PRESIDENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904

CUNNINGHAM DISTRIBUTING INC.
ATTN: JOHN CUNNINGHAM
2015 MILLS STREET
EL PASO, TX 79901

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606

DEPARTMENT OF VETERAN'S AFFAIRS
REGIONAL OFFICE, FINANCE SECTION (24)
ONE VETERANS PLAZA
701 CLAY AVENUE
WACO, TX 76799

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

EL PASO ELECTRIC COMPANY
ATTN: MARYLOU ROMERO
100 N. STANTON
EL PASO, TX 79901

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

EVANS PHARMACY
ATTN: BENTLY HAWLEY
310 DOTTSY AVE.
ODESSA, TX 79763

GCG, INC.
ATTN: NINA BRODY
190 S. LASALLE STREET
SUITE 1925
CHICAGO, IL 60603

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIANA MCIVER & ASSOCIATES INC.
ATTN: JANINE SISAK
4101 PARKSTONE HEIGHTS DRIVE
SUITE 310
AUSTIN, TX 78746

DIRECT SUPPLY, INC.
PO BOX 88201
MILWAUKEE, WI 53288-0201

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

ETMC FIRST PHYSICIANS
PO BOX 9477
TYLER, TX 75713-1027

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S STE. 1900
NASHVILLE, TN 37201

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721

HFDC OF CENTRAL TEXAS, INC.
ATTN: PRESIDENT
118 MAGNOLIA AVENUE
HUBBARD, TX 76648

HOFFMAN, SHEFFIELD, SAUSEDA & HOFFMAN, PLLC
ATTN CHRIS HOFFMAN, ESQ.
1008 S. MADISON
AMARILLO, TX 79101

HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4093

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES-INSOLVENCY
PO BOX 7346
PHILADELPHIA, PA 19101-7346

JENNIFER J. YOUNG
RESIDENT AT MEADOW LAKE
15811 ROLLING GREEN COVE
TYLER, TX 75703

JOEL K NAIL
RESIDENT OF WESLEY COURT
6525 LINCOLNSHIRE WAY
ABILENE, TX 79606

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693

KNIGHT CARPET & FLOORING
ATTN: PAIGE WATTS
3401 NORTH FIRST STREET
ABILENE, TX 79603

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207

LOWES BUSINESS ACCOUNT
LOWE'S COMPANIES, INC.
1000 LOWE'S BLVD.
MOORESVILLE, NC 28117

MAYFIELD PAPER
617 SE 2ND
AMARILLO, TX 79101

MAYFIELD PAPER
ATTN: JILL MONTOYA
1115 SOUTH HILL STREET
SAN ANGELO, TX 76903

MAYFIELD PAPER COMPANY
ATTN: JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201

MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ATTN: LEE GORDON
PO BOX 1269
ROUND ROCK, TX 78680

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228

MCKESSON MEDICAL SURGICAL INC.
ATTN: MELANIE BREWER, CREDIT MANAGER
4345 SOUTHPOINT BLVD.
JACKSONVILLE, FL 32216

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701

MICHAEL S. SIMPSON
1509 W. 31ST STREET
AUSTIN, TX 78703

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659

MUNSCH HARDT KOPF & HARR, P.C.
ATTN JOE E. MARSHALL, ESQ
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

NAMAN HOWELL SMITH & LEE, PLLC
ATTN:  DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
ATTN:  GREG ABBOTT
300 W. 15TH STREET
AUSTIN, TX 78701

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
BANKRUPTCY-COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: WILLIAM T. NEARY
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75245-1699

OMNICARE OF FT. WORTH
OMNICARE, INC.
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE-APS LUBBOCK
ATTN: BANKRUPTCY DEPARTMENT
PO BOX 715276
COLUMBUS, OH 43271-5276

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702

PROSPERITY BANK
ATTN: DEBBIE KNIGHT
VICE PRESIDENT
620 NORTH GRANT #234
ODESSA, TX 79761

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
ATTN: CITY SECRETARY
PO BOX 128
WINDTHORST, TX 76389

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
NUMBER 1 MUNCHRATH ROAD
WINDTHORST, TX 76389

RITCHESON, LAUFFER & VINCENT, P.C.
ATTN: CHARLES E. LAUFFER, JR., ESQ.
TWO AMERICAN CTR.
821 ESE LOOP 323, STE.530
TYLER, TX 75701

SANTANDER BANK, N.A.
ATTN: DAVID GRISHMAN
VP- DEBT MANAGEMENT AND RECOVERY
MAIL CODE: MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SEA ISLE CORPORATION
ATTN: BILL HALPEM
5447 GUARINO RD.
PITTSBURGH, PA 15217

SELECT MEDICAL INC.
ATTN: BURDINE PUCYLOWSKI
V.P. OF BUSINESS DEVELOPMENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677

SELECT MEDICAL REHABILITATION SERVICES
4714 GETTYSBURG ROAD
MECHANICSBURG, PA 17055

SELECT MEDICAL REHABILITATION SERVICES
ATTN: LISA CUTRELL
4025 TAMPA RD., SUITE 1106
OLDSMAR, FL 34677

SOVEREIGN BANK
ATTN: DAVID GRISHMAN, ASSISTANT VICE PRESIDENT
MAIL CODE: MA1-SST-0410
75 STATE STREET
BOSTON, MA 02109

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008

STERICYCLE INC.
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

SUDDENLINK - DALLAS
PO BOX 660365
DALLAS, TX 75266-0365

SUDDENLINK - DALLAS
ATTN: COLLECTIONS
6151 PALUXY DR.
TYLER, TX 75703

SUMMIT LITHO, INC.
ATTN: MARK DAVIS
1807 SW MARKET STREET
LEES SUMMIT, MO 64082-2319

SUSAN B. HERSH, P.C.
ATTN: SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605

SYSCO USAI INC.
ATTN: JIM BECK
SENIOR DIRECTOR CREDIT RISK DEPARTMENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
ATTN: CAREY E. SMITH, OFFICE OF GENERAL COUNSEL
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
MAIL CODE MC-1070
AUSTIN, TX 78751-2316

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

TEXAS TECH UNIVERSITY SYSTEM
ATTN: JOHN HUFFAKER - GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS TECH UNIVERSITY SYSTEM
ATTN: SHEILA KIDWELL, GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS VETERAN'S LAND BOARD
1700 N. CONGRESS AVE.
AUSTIN, TX 78701-1495

TEXAS VETERAN'S LAND BOARD
PO BOX 12873
AUSTIN, TX 78711-2873

TEXAS WORKFORCE COMMISSION
TEC BUILDING - BANKRUPTCY
101 EAST 15TH STREET
AUSTIN, TX 78778

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
701 W. 51ST STREET
AUSTIN, TX 78751

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
PO BOX 149030
AUSTIN, TX 78714-9030

THOMAS A MACKEY PHD
2883 PALOMINO SPGS
BANDERA, TX 78003-3591

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
ATTN: SECRETARY OF HOUSING AND URBAN DEVELOPMENT
801 CHERRY ST.
UNIT #45
SUITE 2500
FORT WORTH, TX 76102

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
819 TAYLOR STREET, ROOM 13A47
FORT WORTH, TX 76102

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
ATTN: KIM MAYFIELD, ENFORCEMENT ATTORNEY
DEPARTMENTAL ENFORCEMENT CENTER
801 CHERRY STREET, SUITE 2500
FORT WORTH, TX 76012

UMB BANK, N.A.
ATTN: LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402

UNDERWOOD LAW FIRM, P.C.
ATTN:  ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158

US FOODS INC.
PO BOX 840243
DALLAS, TX 75284-0243

WELLS FARGO BANK, N.A.
ATTN: KUSHINA WHITE, CORPORATE TRUST DEPARTMENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WESTERN BUILDERS OF AMARILLO
700 S. GRANT STREET
AMARILLO, TX 79101

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

# EXHIBIT B

AMER-CONSOLIDATED ROOFING INC
C/O LAW OFFICE OF DICK HARRIS PC
ATTN DICK HARRIS
PO BOX 3835
ABILENE, TX 79604

AMER-CONSOLIDATED ROOFING INC
D/B/A TOP WALL CONSTRUCTION
344 CLARK RD
ABILENE, TX 79602

AMER-CONSOLIDATED ROOFING, INC DBA
TOP WALL CONSTRUCTION
PO BOX 131763
TYLER, TX 75713

TOP WALL CONSTRUCTION
13411 BIG OAK BAY RD
TYLER, TX 75707

# EXHIBIT C

AMERICAN STATE BANK
ATTN: DEBBIE KNIGHT
1401 AVENUE Q
LUBBOCK, TX 79401

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

DAVIS BROWN LAW FIRM
215 10TH STREET
SUITE 1300
DES MOINES, IA 50309

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016

HFDC OF CENTRAL TEXAS, INC.
ATTN: PRESIDENT
118 MAGNOLIA AVENUE
HUBBARD, TX 76648

LIFE CARE SERVICES
ATTN: JOEL D. NELSON
CAPITAL SQUARE
400 LOCUST ST STE 820
DES MOINES, IA 50309

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON
400 LOCUST STREET
SUITE 820
DES MOINES, IA 50309

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

PROSPERITY BANK
ATTN: DEBBIE KNIGHT
VICE PRESIDENT
620 NORTH GRANT #234
ODESSA, TX 79761

PROSPERITY BANK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
620 N. GRANT
ODESSA, TX 79761

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2100 ROSS AVE
SUITE 100
DALLAS, TX 75201-7907

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
ATTN: CITY SECRETARY
PO BOX 128
WINDTHORST, TX 76389

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
NUMBER 1 MUNCHRATH ROAD
WINDTHORST, TX 76389

SANTANDER BANK N A
ATTN NAOMI O'DELL
75 STATE ST
BOSTON, MA 02109

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603

SANTANDER BANK, N.A.
ATTN: DAVID GRISHMAN
VP- DEBT MANAGEMENT AND RECOVERY
MAIL CODE:MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SANTANDER BANK, N.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
MAIL CODE:MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SOVEREIGN BANK
ATTN: DAVID GRISHMAN, ASSISTANT VICE PRESIDENT
MAIL CODE: MA1-SST-0410
75 STATE STREET
BOSTON, MA 02109

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEANN CHANCE
221 EAST 11TH STREET
AUSTIN, TX 78701

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410

TEXAS METHODIST FOUNDATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
ATTN: SECRETARY OF HOUSING AND URBAN DEVELOPMENT
801 CHERRY ST.
UNIT #45
SUITE 2500
FORT WORTH, TX 76102

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
819 TAYLOR STREET, ROOM 13A47
FORT WORTH, TX 76102

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
ATTN: KIM MAYFIELD, ENFORCEMENT ATTORNEY
DEPARTMENTAL ENFORCEMENT CENTER
801 CHERRY STREET, SUITE 2500
FORT WORTH, TX 76012

UMB BANK, AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
CORPORATE TURST SERVICES
120 S SIXTH STREET, #1400
MINNEAPOLIS, MN 55402

UMB BANK, N.A.
ATTN:  LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402

US. DEPT. OF HOUSING AND URBAN DEVELOPMENT
DEPARTMENTAL ENFORCEMENT CENTER
819 TAYLOR STREET
ROOM 13A47
FORT WORTH, TX 76102-7907

WELLS FARGO BANK, N.A.
ATTN: KUSHINA WHITE, CORPORATE TRUST DEPARTMENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

# EXHIBIT D

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
ATTN ANDREW D. LEONIE
1412 MAIN ST STE 810
DALLAS, TX 75202

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
ATTN STEVEN ROBINSON
1412 MAIN ST STE 810
DALLAS, TX 75202

TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES
ATTN MARY T. HENDERSON
701 W. 51ST ST
AUSTIN, TX 78751

OFFICE OF THE ATTORNEY GENERAL
ATTN MADALYN S. WELLS
1412 MAIN ST STE 810
DALLAS, TX 75202

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
ATTN ROBERT ROBINSON
1412 MAIN ST STE 810
DALLAS, TX 75202

SEARS METHODIST RETIREMENT SYSTEM
ATTN SUSAN T. WHITTLE
ONE VILLAGE DRIVE, SUITE 400
ABILENE, TX 79606

# EXHIBIT E

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936
email: alfonso@almfirm.com

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762
email: ajames@odessalawfirm.com

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401
email: office@beardfirm.com

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144
email: areece@bibbyusa.com

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: KENNY BONTKE
102 COLLEGE DR.
ABILENE, TX 79601
email: kbontke@bontkebrothers.com

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601
email: faisal.delawalla@bryancave.com

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746
email: nshellhorse@cmcdlaw.com

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746
email: nshellhorse@cmcdlaw.com

CLIFTONLARSON ALLEN LLP
ATTN MICHAEL SIEGEL
5001 SPRING VALLEY ROAD
STE 600W
DALLAS, TX 75244
email: michael.siegel@claconnect.com

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244
email: michael.siegel@claconnect.com

CRITICAL HEALTH CONNECTION INC.
ATTN: TRICIA HAYES
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904
email: tricia@chcmedstaff.com

CRITICAL HEALTH CONNECTION, INC.
ATTN: JEFF PEISER, PRESIDENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904
email: jeff@chcmedstaff.com

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201
email: rgrant@culhanemeadows.com

CUNNINGHAM DISTRIBUTING INC.
ATTN: JOHN CUNNINGHAM
2015 MILLS STREET
EL PASO, TX 79901
email: cunninghamdist@sbcglobal.net

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606
email: kathryn.ashton@dentons.com

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: CRUBIO@DIAMONDMCCARTHY.COM

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010
email: KLEE@DIAMONDMCCARTHY.COM

DIANA MCIVER & ASSOCIATES INC.
ATTN: JANINE SISAK
4101 PARKSTONE HEIGHTS DRIVE
SUITE 310
AUSTIN, TX 78746
email: janines@dmacompanies.com; info@mciver.com

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223
email: kpolucek@directsupply.com

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: jrweiss@duanemorris.com

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603
email: rciambrone@duanemorris.com

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: delrod@elrodtrial.com

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201
email: wwalker@elrodtrial.com

EVANS PHARMACY
ATTN: BENTLY HAWLEY
310 DOTTSY AVE.
ODESSA, TX 79763
email: Rahawley13@cs.com

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201
email: BGUY@FBTLAW.COM

GCG, INC.
ATTN: NINA BRODY
190 S. LASALLE STREET
SUITE 1925
CHICAGO, IL 60603
email: nina.brody@gcginc.com

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: bcumings@gdhm.com

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701
email: JHOEFFNER@GDHM.COM

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: jbrookner@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: lwebb@grayreed.com

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201
email: mbishop@grayreed.com

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201
email: elwoodb@gtlaw.com

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016
email: CLEARYD@GTLAW.COM

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601
email: petermann@gtlaw.com

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721
email: DAN.DUNCAN@HEALTHMEDX.COM

HOFFMAN, SHEFFIELD, SAUSEDA & HOFFMAN, PLLC
ATTN CHRIS HOFFMAN, ESQ.
1008 S. MADISON
AMARILLO, TX 79101
email: choffman@hsshlaw.com

HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

JENNIFER J. YOUNG
RESIDENT AT MEADOW LAKE
15811 ROLLING GREEN COVE
TYLER, TX 75703
email: jenniferyoung@jenniferyoungmail.com

JOEL K NAIL
RESIDENT OF WESLEY COURT
6525 LINCOLNSHIRE WAY
ABILENE, TX 79606
email: Joel.nail@yahoo.com

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693
email: peter.siddiqui@kattenlaw.com

KNIGHT CARPET & FLOORING
ATTN: PAIGE WATTS
3401 NORTH FIRST STREET
ABILENE, TX 79603
email: paige@knightcarpet.com

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201
email: jbinford@krcl.com

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604
email: dharris_law_firm@swbell.net

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: eric.soderlund@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Judith.ross@judithwross.com

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201
email: Neil.orleans@judithwross.com

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067
email: kotler@kenkotler.com

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334
email: kenny@lcsnet.com

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334
email: kenny@lcsnet.com

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334
email: info@lcsnet.com

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103
email: wfish@hinckleyallen.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207
email: dallas.bankruptcy@publicans.com; laurie.huffman@lgbs.com

MAYFIELD PAPER
ATTN: JILL MONTOYA
1115 SOUTH HILL STREET
SAN ANGELO, TX 76903
email: info@mayfieldpaper.com; jmontoya@mayfieldpaper.com

MAYFIELD PAPER COMPANY
ATTN JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902
email: jmontoya@mayfieldpaper.com

MAYFIELD PAPER COMPANY
ATTN: JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902
email: jmontoya@mayfieldpaper.com

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201
email: tbrizzolara@mphlegal.com

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: mpreusker@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: ncoco@mwe.com

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096
email: WSMITH@MWE.COM

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: dwoods@mcslaw.com

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201
email: jrea@mcslaw.com

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228
email: Debbie.Clarke@McKesson.com

MCKESSON MEDICAL SURGICAL INC.
ATTN: MELANIE BREWER, CREDIT MANAGER
4345 SOUTHPOINT BLVD.
JACKSONVILLE, FL 32216
email: mbrewer@pssd.com

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408
email: tjohnston@mcjllp.com

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060
email: arusso@medline.com

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701
email: sgoodman@mcrazlaw.com

MICHAEL S. SIMPSON
1509 W. 31ST STREET
AUSTIN, TX 78703
email: msimpson@mikesimpsonlaw.com

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111
email: RMoche@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: cazano@mintz.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111
email: dbleck@mintz.com

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: acordova@mhba.com

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656
email: DSUNDERL@MHBA.COM

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659
email: KLIPPMAN@MUNSCH.COM

MUNSCH HARDT KOPF & HARR, P.C.
ATTN JOE E. MARSHALL, ESQ
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: JMARSHALL@MUNSCH.COM

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: jmarshall@munsch.com

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201
email: tberghman@munsch.com

NAMAN HOWELL SMITH & LEE, PLLC
ATTN: DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731
email: dlebas@namanhowell.com; koswald@namanhowell.com

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
ATTN: GREG ABBOTT
300 W. 15TH STREET
AUSTIN, TX 78701
email: greg.abbott@texasattorneygeneral.gov

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548
email: Jay.Hurst@texasattorneygeneral.gov

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882
email: DONNA.WEBB@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699
email: nancy.s.resnick@usdoj.gov

OMNICARE OF FT WORTH
C/O OMNICARE, INC.
PO BOX 715268
COLUMBUS, OH 43271-5268
email: results@omnicare.com

OMNICARE OF FT. WORTH
OMNICARE, INC.
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202
email: tammy.kolde@omnicare.com

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702
email: PMILNE@TYLERTAXLAW.COM

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201
email: paige.warren@prudential.com

SANTANDER BANK N A
ATTN NAOMI O'DELL
75 STATE ST
BOSTON, MA 02109
email: NODELL@SANTANDER.US

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603
email: jrweiss@duanemorris.com

SEA ISLE CORPORATION
ATTN: BILL HALPEM
5447 GUARINO RD.
PITTSBURGH, PA 15217
email: SeaisleCo@aol.com

SELECT MEDICAL INC.
ATTN: BURDINE PUCYLOWSKI
V.P. OF BUSINESS DEVELOPMENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677
email: bpucylowski@selectmedical.com

SELECT MEDICAL REHABILITATION SERVICES
ATTN: LISA CUTRELL
4025 TAMPA RD., SUITE 1106
OLDSMAR, FL 34677
email: lcutrell@selectmedical.com

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008
email: john.massouh@sprouselaw.com

SUMMIT LITHO, INC.
ATTN: MARK DAVIS
1807 SW MARKET STREET
LEES SUMMIT, MO 64082-2319
email: mark@summitlitho.com

SUSAN B. HERSH, P.C.
ATTN:  SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251
email: susan@susanbhershpc.com

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605
email: claims@recoverycorp.com

SYSCO USAI INC.
ATTN: JIM BECK
SENIOR DIRECTOR CREDIT RISK DEPARTMENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077
email: beck.james@corp.sysco.com

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548
email: christopher.murphy@texasattorneygeneral.gov

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410
email: leeann.chance@tdhca.state.tx.us

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808
email: tharnish@tmf-fdn.org

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

TEXAS TECH UNIVERSITY SYSTEM
ATTN: SHEILA KIDWELL, GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409
email: Sheila.kidwell@ttu.edu

UMB BANK, N.A.
ATTN: LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402
email: LORNA.GLEASON@UMB.COM

VIRGINIA R FINCHER
(MRS BERT T FINCHER)
C/O MIKE SIMPSON & SARA FINCHER SIMPSON
1509 W 31ST ST
AUSTIN, TX 78703
email: michael.s.simpson@gmail.com; msimpson@mikesimpson.com

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548
email: CASEY.ROY@TEXASATTORNEYGENERAL.GOV

TEXAS METHODIST FOUNDATION
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726
email: tmf@tmf-fdn.org; tharnish@tmf-fdn.org

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093
email: Kell.Mercer@huschblackwell.com

TEXAS TECH UNIVERSITY SYSTEM
ATTN: JOHN HUFFAKER - GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409
email: john.huffaker@ttu.edu

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
ATTN: KIM MAYFIELD, ENFORCEMENT ATTORNEY
DEPARTMENTAL ENFORCEMENT CENTER
801 CHERRY STREET, SUITE 2500
FORT WORTH, TX 76012
email: Kimberly.P.Mayfield@hud.gov

UNDERWOOD LAW FIRM, P.C.
ATTN: ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158
email: roger.cox@uwlaw.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: jonathan.covin@wickphillips.com

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204
email: shayla.friesen@wickphillips.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254
email: bankruptcy@wgblawfirm.com

# EXHIBIT F

ALFONSO L. MELENDEZ, P.C.
ATTN: ALFONSO L. MELENDEZ, ESQ.
11335 PELLICANO DR.
EL PASO, TX 79936

AMERICAN STATE BANK
ATTN: DEBBIE KNIGHT
1401 AVENUE Q
LUBBOCK, TX 79401

ATKINS, HOLLMANN, JONES, PEACOCK, LEWIS & LYON
ATTN: AMBER L. JAMES, ESQ.
3800 E. 42ND ST., STE. 500
ODESSA, TX 79762

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

BEARD LAW FIRM
ATTN: RUSSELL C. BEARD, ESQ.
PO BOX 1401
ABILENE, TX 79604-1401

BEN E. KEITH
2300 NORTH LAKESIDE DRIVE
AMARILLO, TX 79108

BEN E. KEITH
7001 WILL ROGERS BLVD.
FORT WORTH, TX 76140

BEN E. KEITH
ATTN: LEGAL
PO BOX 2628
FORT WORTH, TX 76113

BEN E. KEITH
PO BOX 901001
FORT WORTH, TX 76101

BIBBY FINANCIAL SERVICES INC.
ATTN: ANGELA REECE
600 TOWN PARK LANE
SUITE 450
KENNESAW, GA 30144

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: KENNY BONTKE
102 COLLEGE DR.
ABILENE, TX 79601

BONTKE BROTHERS CONSTRUCTION COMPANY
PO BOX 2896
ABILENE, TX 79604-2896

BONTKE BROTHERS CONSTRUCTION COMPANY
PO BOX 2896
ABILENE, TX 79604-2896

BRYAN CAVE LLP
ATTN: FAISAL DELAWALLA, ESQ.
161 N. CLARK ST., STE. 4300
CHICAGO, IL 60601

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

CARLS MCDONALD & DALRYMPLE LLP
ATTN: NANCY A. SHELLHORSE
BARTON OAKS PLAZA ONE, SUITE 280
901 S. MOPAC EXPRESSWAY
AUSTIN, TX 78746

CLIFTONLARSON ALLEN LLP
ATTN MICHAEL SIEGEL
5001 SPRING VALLEY ROAD
STE 600W
DALLAS, TX 75244

CLIFTONLARSONALLEN LLP
ATTN: MICHAEL J. SIEGEL, ESQ.
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS, TX 75244

CMS RO - CENTERS FOR MEDICARE &
MEDICAID SERVICES REGIONAL OFFICE
1301 YOUNG STREET
RM. 714
DALLAS, TX 75202

CRITICAL HEALTH CONNECTION INC.
ATTN: TRICIA HAYES
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CRITICAL HEALTH CONNECTION, INC.
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CRITICAL HEALTH CONNECTION, INC.
ATTN: JEFF PEISER, PRESIDENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904

CULHANE MEADOWS PLLC
ATTN: RICHARD G. GRANT, ESQ.
THE CRESCENT, STE. 700
100 CRESCENT COURT
DALLAS, TX 75201

CUNNINGHAM DISTRIBUTING INC.
ATTN: JOHN CUNNINGHAM
2015 MILLS STREET
EL PASO, TX 79901

DAVIS BROWN LAW FIRM
215 10TH STREET
SUITE 1300
DES MOINES, IA 50309

DENTONS US LLP
ATTN: KATHRYN ASHTON, ESQ.
233 SOUTH WACKER DRIVE
SUITE 7800
CHICAGO, IL 60606

DEPARTMENT OF VETERAN'S AFFAIRS
REGIONAL OFFICE, FINANCE SECTION (24)
ONE VETERANS PLAZA
701 CLAY AVENUE
WACO, TX 76799

DIAMOND MCCARTHY LLP
ATTN: CHARLES M. RUBIO, ESQ.
909 FANNIN ST., 15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIAMOND MCCARTHY LLP
ATTN: KYUNG S. LEE, ESQ.
909 FANNIN ST.,15TH FL.
TWO HOUSTON CENTER
HOUSTON, TX 77010

DIANA MCIVER & ASSOCIATES INC.
ATTN: JANINE SISAK
4101 PARKSTONE HEIGHTS DRIVE
SUITE 310
AUSTIN, TX 78746

DIANA MCIVER & ASSOCIATES, INC
4101 PARKSTONE HEIGHTS DRIVE, SUITE 310
AUSTIN, TX 78746

DIRECT SUPPLY, INC.
ATTN: KURT POLUCEK
6767 N. INDUSTRIAL ROAD
MILWAUKEE, WI 53223

DIRECT SUPPLY, INC.
BOX 88201
MILWAUKEE, WI 53288-0201

DIRECT SUPPLY, INC.
PO BOX 88201
MILWAUKEE, WI 53288-0201

DUANE MORRIS LLP
ATTN: JOHN ROBERT WEISS, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

DUANE MORRIS LLP
ATTN: ROSANNE CIAMBRONE, ESQ.
190 S. LASALLE ST., STE. 3700
CHICAGO, IL 60603

EL PASO ELECTRIC COMPANY
ATTN: MARYLOU ROMERO
100 N. STANTON
EL PASO, TX 79901

ELROD, PLLC
ATTN: DAVID W. ELROD, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

ETMC FIRST PHYSICIANS
PO BOX 9477
TYLER, TX 75713-1027

EVANS PHARMACY
P.O. BOX 4474
ODESSA, TX 79760

GCG, INC.
ATTN: NINA BRODY
190 S. LASALLE STREET
SUITE 1925
CHICAGO, IL 60603

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: JAMES V. HOEFFNER, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAY REED & MCGRAW, P.C.
ATTN: LYDIA R. WEBB, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: BRYAN L. ELWOOD, ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: DAVID D. CLEARY, ESQ.
2375 E. CAMELBACK RD., STE. 700
PHOENIX, AZ 85016

HEALTHMEDX LLC
ATTN: DAN DUNCAN
5100 N. TOWNE CENTRE DR.
OZARK, MO 65721

HOFFMAN, SHEFFIELD, SAUSEDA & HOFFMAN, PLLC
ATTN CHRIS HOFFMAN, ESQ.
1008 S. MADISON
AMARILLO, TX 79101

ELROD, PLLC
ATTN: WORTHY WALKER, ESQ.
500 N. AKARD ST., STE. 3000
DALLAS, TX 75201

EVANS PHARMACY
ATTN: BENTLY HAWLEY
310 DOTTSY AVE.
ODESSA, TX 79763

FROST BROWN TODD, LLC
ATTN ROBERT A. GUY JR, ESQ
150 3RD AVE S. STE. 1900
NASHVILLE, TN 37201

GRAVES, DOUGHERTY, HEARDON & MOODY, P.C.
ATTN: BRIAN T. CUMINGS, ESQ.
401 CONGRESS AVE., STE. 2200
AUSTIN, TX 78701

GRAY REED & MCGRAW, P.C.
ATTN: JASON S. BROOKNER, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GRAY REED & MCGRAW, P.C.
ATTN: MICHEAL W. BISHOP, ESQ.
1601 ELM ST., STE. 4600
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: CLIFTON R. JESSUP, JR., ESQ.
2200 ROSS AVE., STE. 5200
DALLAS, TX 75201

GREENBERG TRAURIG, LLP
ATTN: NANCY A. PETERMAN, ESQ.
77 W. WACKER DR., STE. 3100
CHICAGO, IL 60601

HFDC OF CENTRAL TEXAS, INC.
ATTN: PRESIDENT
118 MAGNOLIA AVENUE
HUBBARD, TX 76648

HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4093

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES-INSOLVENCY
PO BOX 7346
PHILADELPHIA, PA 19101-7346

JENNIFER J. YOUNG
RESIDENT AT MEADOW LAKE
15811 ROLLING GREEN COVE
TYLER, TX 75703

JOEL K NAIL
RESIDENT OF WESLEY COURT
6525 LINCOLNSHIRE WAY
ABILENE, TX 79606

KATTEN MUCHIN ROSENMAN LLP
ATTN: PETER A. SIDDIQUI, ESQ.
525 W. MONROE ST.
CHICAGO, IL 60661-3693

KNIGHT CARPET & FLOORING
ATTN: PAIGE WATTS
3401 NORTH FIRST STREET
ABILENE, TX 79603

LANE RUSSELL COLEMAN & LOGAN PC
ATTN: JASON B. BINFORD, ESQ.
3700 THANKSGIVING TOWER
1601 ELM ST.
DALLAS, TX 75201

LAW OFFICE OF DICK HARRIS, P.C.
ATTN: DICK HARRIS, ESQ.
PO BOX 3835
ABILENE, TX 79604

LAW OFFICES OF JUDITH W. ROSS
ATTN: ERIC SODERLUND, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: JUDITH W. ROSS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF JUDITH W. ROSS
ATTN: NEIL J. ORLEANS, ESQ.
700 N. PEARL ST., STE. 1610
DALLAS, TX 75201

LAW OFFICES OF K. KENNETH KOTLER
ATTN: K. KENNETH KOTLER, ESQ.
1901 AVENUE OF THE STARS, STE. 1100
LOS ANGELES, CA 90067

LIFE CARE SERVICES
ATTN: JOEL D. NELSON
CAPITAL SQUARE
400 LOCUST ST STE 820
DES MOINES, IA 50309

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: ED KENNY, PRESIDENT
CAPITAL SQUARE
400 LOCUST ST., STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON
400 LOCUST STREET
SUITE 820
DES MOINES, IA 50309

LIFE CARE SERVICES LLC
ATTN: JOEL D. NELSON, VICE PRESIDENT
CAPITAL SQUARE
400 LOCUST, STE. 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
C/O HINCKLEY ALLEN
ATTN: WILLIAM S. FISH JR.
20 CHURCH STREET
HARTFORD, CT 06103

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTN: LAURIE SPINDLER HUFFMAN, ESQ.
2777 N. STEMMONS FREEWAY, STE. 1000
DALLAS, TX 75207

LOWES BUSINESS ACCOUNT
LOWE'S COMPANIES, INC.
1000 LOWE'S BLVD.
MOORESVILLE, NC 28117

LOWE'S COMPANIES, INC.
1000 LOWE'S BLVD
MOORESVILLE, NC 28117

MAYFIELD PAPER COMPANY
ATTN JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902

MCCALL, PARKHURST & HORTON L.L.P.
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
SUITE 900
DALLAS, TX 75201

MCCALL, PARKHURST & HORTON LLP
ATTN: L.E. (TED) BRIZZOLARA, III
717 NORTH HARWOOD
9TH FLOOR
DALLAS, TX 75201

MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ATTN: LEE GORDON
PO BOX 1269
ROUND ROCK, TX 78680

MCDERMOTT WILL & EMERY LLP
ATTN: MEGAN M. PREUSKER, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: NATHAN F. COCO, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCDERMOTT WILL & EMERY LLP
ATTN: WILLIAM P. SMITH, ESQ.
227 WEST MONROE ST.
CHICAGO, IL 60606-5096

MCGUIRE, CRADDOCK & STROTHER, P.C.
ATTN: DAVID L. WOODS, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCGUIRE, CRADDOCK & STROTHERS, P.C.
ATTN: JAMES G. REA, ESQ.
2501 N. HARWOOD, STE. 1800
DALLAS, TX 75201

MCKESSON MEDICAL SURGICAL
CORPORATE HEADQUARTERS
ATTN: DEBBIE CLARKE
8741 LANDMARK RD.
RICHMOND, VA 23228

MCKESSON MEDICAL SURGICAL INC.
ATTN: MELANIE BREWER, CREDIT MANAGER
4345 SOUTHPOINT BLVD.
JACKSONVILLE, FL 32216

MCWHORTER, COBB & JOHNSON, LLP
ATTN: R. MICHAEL MCCAULEY, JR., ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MCWHORTER, COBB & JOHNSON, LLP
ATTN: TODD J. JOHNSTON, ESQ.
PO BOX 2547
LUBBOCK, TX 79408

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MEDLINE INDUSTRIES, INC. - DALLAS
DEPT. 1080
PO BOX 121080
DALLAS, TX 75312-1080

MESCH, CLARK & ROTHSCHILD PC.
ATTN: SUSAN N. GOODMAN ESQ.
259 N. MEYER AVE.
TUCSON, AZ 85701

MICHAEL S. SIMPSON
1509 W. 31ST STREET
AUSTIN, TX 78703

MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO P.C.
ATTN: RICHARD H. MOCHE
ONE FINANCIAL CENTER
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: CHARLES W. AZANO, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C
ATTN: DANIEL S. BLECK, ESQ.
ONE FINANCIAL CTR.
BOSTON, MA 02111

MULLIN HOARD & BROWN, LLP
ATTN: ALYSIA CORDOVA, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MUNSCH HARDT KOPF & HARR PC
ATTN: KEVIN M. LIPPMAN, ESQ.
500 N. AKARD ST., STE. 3800
DALLAS, TX 75201-6659

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JOE E. MARSHALL, ESQ.
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

NAMAN HOWELL SMITH & LEE, PLLC
ATTN: DAVID L. LEBAS, ESQ.
8310 N. CAPITAL OF TEXAS HWY, STE. 490
AUSTIN, TX 78731

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
BANKRUPTCY-COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: DONNA K. WEBB, AUSA
BURNETT PLAZA, STE. 1700
801 CHERRY ST., UNIT 4
FORT WORTH, TX 76102-6882

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: WILLIAM T. NEARY
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75245-1699

OMNICARE OF FT. WORTH
OMNICARE, INC.
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE, INC.
ATTN: BANKRUPTCY DEPARTMENT
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

MULLIN HOARD & BROWN, LLP
ATTN: DON D. SUNDERLAND, ESQ.
PO BOX 31656
AMARILLO, TX 79120-1656

MUNSCH HARDT KOPF & HARR, P.C.
ATTN JOE E. MARSHALL, ESQ
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

MUNSCH, HARDT, KOPF & HARR P.C.
ATTN: THOMAS DANIEL BERGHMAN
3800 ROSS TOWER
500 N. AKARD ST.
DALLAS, TX 75201

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
ATTN: GREG ABBOTT
300 W. 15TH STREET
AUSTIN, TX 78701

OFFICE OF THE TEXAS ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION MC 008
ATTN JAY W HURST, ESQ.
PO BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: NANCY S. RESNICK
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242-1699

OMNICARE OF FT WORTH
C/O OMNICARE, INC.
PO BOX 715268
COLUMBUS, OH 43271-5268

OMNICARE, INC
P.O. BOX 715268
COLUMBUS, OH 43271-5268

OMNICARE-APS LUBBOCK
ATTN: BANKRUPTCY DEPARTMENT
PO BOX 715276
COLUMBUS, OH 43271-5276

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
PO BOX 715276
COLUMBUS, OH 43271-5276

PETER G. MILNE, PC
ATTN: PETER G. MILNE, ESQ.
327 W. HOUSTON ST.
TYLER, TX 75702

PROSPERITY BANK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
620 N. GRANT
ODESSA, TX 79761

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
PRUDENTIAL ASSET RESOURCES
ATTN: FHA LOAN ADMINISTRATION
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX 75201

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
NUMBER 1 MUNCHRATH ROAD
WINDTHORST, TX 76389

SANTANDER BANK N A
ATTN NAOMI O'DELL
75 STATE ST
BOSTON, MA 02109

SANTANDER BANK, N.A.
ATTN: DAVID GRISHMAN
VP- DEBT MANAGEMENT AND RECOVERY
MAIL CODE: MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SEA ISLE CORPORATION
ATTN: BILL HALPEM
5447 GUARINO RD.
PITTSBURGH, PA 15217

SELECT MEDICAL INC.
ATTN: BURDINE PUCYLOWSKI
V.P. OF BUSINESS DEVELOPMENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677

SELECT MEDICAL REHABILITATION SERVICES
ATTN: LISA CUTRELL
4025 TAMPA RD., SUITE 1106
OLDSMAR, FL 34677

SPROUSE SHRADER SMITH PLLC
ATTN: JOHN MASSOUH, ESQ.
701 S. TAYLOR, STE. 500
PO BOX 15008
AMARILLO, TX 79105-5008

PROSPERITY BANK
ATTN: DEBBIE KNIGHT
VICE PRESIDENT
620 NORTH GRANT #234
ODESSA, TX 79761

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2100 ROSS AVE
SUITE 100
DALLAS, TX 75201-7907

RED RIVER HEALTH FACILITIES DEVELOPMENT CORP.
C/O CITY OF WINDTHORST
ATTN: CITY SECRETARY
PO BOX 128
WINDTHORST, TX 76389

RITCHESON, LAUFFER & VINCENT, P.C.
ATTN: CHARLES E. LAUFFER, JR., ESQ.
TWO AMERICAN CTR.
821 ESE LOOP 323, STE.530
TYLER, TX 75701

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603

SANTANDER BANK, N.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
MAIL CODE:MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SEA ISLE CORPORATION
P.O. BOX 81021
PITTSBURGH, PA 15217

SELECT MEDICAL REHABILITATION SERVICES
4714 GETTYSBURG ROAD
MECHANICSBURG, PA 17055

SOVEREIGN BANK
ATTN: DAVID GRISHMAN, ASSISTANT VICE PRESIDENT
MAIL CODE: MA1-SST-0410
75 STATE STREET
BOSTON, MA 02109

STERICYCLE INC.
28161 N. KEITH DRIVE
LAKE FOREST, IL 60045

STERICYCLE, INC
P.O. BOX 6578
CAROL STREAM, IL 60197-6578

STERICYCLE, INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
2333 WAUKEGAN RD
SUITE 300
BANNOCKBURN, IL 60015

STERICYCLE, INC.
ATTN: RANDALL BERMAN
4010 COMMERCIAL AVE
NORTHBROOK, IL 60062

SUDDENLINK - DALLAS
PO BOX 660365
DALLAS, TX 75266-0365

SUDDENLINK - DALLAS
ATTN: COLLECTIONS
6151 PALUXY DR.
TYLER, TX 75703

SUDDENLINK - DALLAS
P O BOX 660365
DALLAS, TX 75266-0365

SUMMIT LITHO, INC.
ATTN: MARK DAVIS
1807 SW MARKET STREET
LEES SUMMIT, MO 64082-2319

SUSAN B. HERSH, P.C.
ATTN:  SUSAN B. HERSH, ESQ.
12770 COIT RD., STE. 1100
DALLAS, TX 75251

SYNCHRONY BANK
C/O RECOVERY MANAGEMENT SYSTEMS CORP.
ATTN: RAMESH SINGH
25 SE 2ND AVE., STE. 1120
MIAMI, FL 33131-1605

SYSCO NEW MEXICO
601 COMANCHE RD NE
ALBUQUERQUE, NM 87107-4103

SYSCO USAI INC.
ATTN: JIM BECK
SENIOR DIRECTOR CREDIT RISK DEPARTMENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: CHRISTOPHER S. MURPHY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN: J. CASEY ROY, ESQ.
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548- MC 008
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
DANIEL T. HODGE
FIRST ASSISTANT ATTORNEY  GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
JOHN B. SCOTT
DEPUTY ATTORNEY GENERAL FOR CIVIL LITIGA
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
RONALD R. DEL VENTO
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEANN CHANCE
221 EAST 11TH STREET
AUSTIN, TX 78701

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEEANN CHANCE, ASSET MANAGER
221 EAST 11TH STREET
AUSTIN, TX 78701-2410

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
ATTN: CAREY E. SMITH, OFFICE OF GENERAL COUNSEL
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
MAIL CODE MC-1070
AUSTIN, TX 78751-2316

TEXAS METHODIST FOUNDATION
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726

TEXAS METHODIST FOUNDATION
11709 BOULDER LANE, SUITE 100
AUSTIN, TX 78726

TEXAS METHODIST FOUNDATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
ATTN: TERRI HARNISH
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

TEXAS METHODIST FOUNDATION
C/O HUSCH BLACKWELL LLP
ATTN: KELL MERCER
111 CONGRESS AVENUE, SUITE 1400
AUSTIN, TX 78701-4093

TEXAS TECH UNIVERSITY SYSTEM
ATTN: JOHN HUFFAKER - GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS TECH UNIVERSITY SYSTEM
ATTN: SHEILA KIDWELL, GENERAL COUNSEL
PO BOX 42021
LUBBOCK, TX 79409

TEXAS VETERAN'S LAND BOARD
1700 N. CONGRESS AVE.
AUSTIN, TX 78701-1495

TEXAS VETERAN'S LAND BOARD
PO BOX 12873
AUSTIN, TX 78711-2873

TEXAS WORKFORCE COMMISSION
TEC BUILDING - BANKRUPTCY
101 EAST 15TH STREET
AUSTIN, TX 78778

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
701 W. 51ST STREET
AUSTIN, TX 78751

THE TEXAS DEPARTMENT OF AGING
AND DISABILITY SERVICES (DADS)
PO BOX 149030
AUSTIN, TX 78714-9030

THOMAS A MACKEY PHD
2883 PALOMINO SPGS
BANDERA, TX 78003-3591

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
ATTN: SECRETARY OF HOUSING AND URBAN DEVELOPMENT
801 CHERRY ST.
UNIT #45
SUITE 2500
FORT WORTH, TX 76102

UMB BANK, AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
CORPORATE TURST SERVICES
120 S SIXTH STREET, #1400
MINNEAPOLIS, MN 55402

UMB BANK, N.A.
ATTN: LORNA GLEASON
CORPORATE TRUST SERVICES
120 SOUTH SIXTH STREET
#1400
MINNEAPOLIS, MN 55402

UNDERWOOD LAW FIRM, P.C.
ATTN: ROGER S. COX, ESQ.
PO BOX 9158
AMARILLO, TX 79105-9158

US FOODS INC.
PO BOX 840243
DALLAS, TX 75284-0243

US. DEPT. OF HOUSING AND URBAN DEVELOPMENT
DEPARTMENTAL ENFORCEMENT CENTER
819 TAYLOR STREET
ROOM 13A47
FORT WORTH, TX 76102

US. DEPT. OF HOUSING AND URBAN DEVELOPMENT
DEPARTMENTAL ENFORCEMENT CENTER
819 TAYLOR STREET
ROOM 13A47
FORT WORTH, TX 76102-7907

VIRGINIA R FINCHER
(MRS BERT T FINCHER)
C/O MIKE SIMPSON & SARA FINCHER SIMPSON
1509 W 31ST ST
AUSTIN, TX 78703

WELLS FARGO BANK, N.A.
ATTN: KUSHINA WHITE, CORPORATE TRUST DEPARTMENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WESTERN BUILDERS OF AMARILLO
700 S. GRANT STREET
AMARILLO, TX 79101

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: JONATHAN S. COVIN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WICK PHILLIPS GOULD & MARTIN, LLP
ATTN: SHAYLA L. FRIESEN, ESQ.
3131 MCKINNEY AVE., STE. 100
DALLAS, TX 75204

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: C. ASHLEY ELLIS, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

WRIGHT GINSBERG BRUSILOW P.C.
ATTN: FRANK J. WRIGHT, ESQ.
14755 PRESTON RD., STE. 600
DALLAS, TX 75254

# EXHIBIT G

4-D ELECTRIC
PO BOX 6544
ABILENE, TX 79608

A & R MECHANICAL SERVICES
ATTN ROGER COX
PO BOX 9158
AMARILLO, TX 79105

A & R MECHANICAL SERVICES, INC
PO BOX 3447
87 N.FANNIN
AMARILLO, TX 79116

A & T SERVICES
ATTN: TIMOTHY W. GOINS
PO BOX 777
SANTA ROSA, TX 78593

A & T SERVICES
PO BOX 777
SANTA ROSA, CA 78593-0777

A&W TRANSFER AND STORAGE
808 S. HOUSTON
AMARILLO, TX 79102

A-1 VACUUMS
1241 N. 3RD
ABILENE, TX 79601

ABILENE DIAGNOSTIC CLINIC PLLC
ATTN: CASEY RUSSELL
1150 NORTH 18TH STREET
SUITE 200
ABILENE, TX 79601

ABILENE REPORTER NEWS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
101 CYPRESS STREET
ABILENE, TX 79601

ACCURATE AIR SOLUTIONS
PO BOX 5817
ABILENE, TX 79608-5617

ACE LOCK & KEY SERVICE
927 S. GEORGIA ST.
AMARILLO, TX 79102-1203

ACHIEVE HEALTHCARE TECHNOLOGIES
ATTN: CHARLES M LOESER
546 ROWLETT ROAD, STE A
GARLAND, TX 75043

ADMIRAL LINEN & UNIFORM SERVICE
2030 KIPLING
HOUSTON, TX 77098

ADRIANA RASCON-LOPEZ
7033 LUZ DE ESPOJO
EL PASO, TX 79912

ADVANCED TUB REPAIR
15088 CR 285
TYLER, TX 75707

ADVANTAGE RESOURCING
220 NORWOOD PARK SOUTH
NORWOOD, MA 02062

ADVANTAGE RESOURCING
PO BOX 277534
ATLANTA, GA 30384-7534

AETNA INC
ATTN DAVID G SCOTT
980 JOLLY RD
BLUE BELL, PA 19422

AETNA INC
C/O MCGUIREWOODS LLP
ATTN NATHAN A WOOD, ESQ
1230 PEACHTREE ST STE 2100
ATLANTA, GA 30309

AGGEUS HEALTHCARE P.C.
ATTN: JIM SAYADZAD
10 S RIVERSIDE PLAZA, 19 EAST
CHICAGO, IL 60613

AGGEUS HEALTHCARE, P.C.
ATTN: JIM SAYADZAD, MANAGING DIRECTOR
10 S. RIVERSIDE PLAZA
19 EAST
CHICAGO, IL 60613

AIM MEDIA TEXAS
PO BOX 3267
MCALLEN, TX 78502

AIRGAS - SOUTHWEST, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4817 AGNES
CORPUS CHRISTIE, TX 78405

AIRGAS USA LLC
ATTN BRENT SPARKS
PRESIDENT OF THE SOUTHWEST REGION
2780 IRVING BLVD
DALLAS, TX 75207

AIRGAS USA LLC
ATTN TIFFANY JEANS
110 W 7TH ST STE 1300
TULSA, OK 74119-1031

AIRGAS USA LLC - CENTRAL DIVISION
ATTN TIFFANY JEANS
110 W 77TH ST STE 1300
TULSA, OK 74119-1031

AIRGAS USA, LLC
CENTRAL DIVISION
PO BOX 676015
DALLAS, TX 75267-6015

AIRGAS, INC.
ATTN: SUSAN K. FITCH, VP
9595 SIX PINES DR
STE 6280
THE WOODLANDS, TX 77380

ALLEN'S TRI-STATE MECH
404 S. HAYDEN
AMARILLO, TX 79101

ALLIANCE MEDICAL SUPPLY
2333 E 8TH ST
ODESSA, TX 79761

ALLSCRIPTS LLC
24630 NETWORK PLACE
CHICAGO, IL 60673-1246

ALLY FINANCIAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 380901
BLOOMINGTON, MN 55438

ALLY FINANCIAL
PO BOX 380901
BLOOMINGTON, MN 55438

ALVAREZ & MARSAL HEALTHCARE
INDUSTRY GROUP, LLC
ATTN: PAUL RUNDELL
55 WEST MONROE
CHICAGO, IL 60603

ALZHEIMER'S ALLIANCE OF SMITH COUNTY
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
211 WINCHESTER DRIVE
TYLER, TX 75701

AMARILLO COLLEGE
ATTN: KIM CROWLEY, DIRECTOR
PO BOX 447
AMARILLO, TX 79178-0001

AMARILLO COLLEGE
ATTN: RUSSELL LOWERY-HART, VP OF ACADEMIC AFFAIRS
PO BOX 447
AMARILLO, TX 79178

AMARILLO MULTISERVICE CENTER FOR THE AGING INC.
ATTN: EXECUTIVE ADMINISTRATIVE ASSISTANT
DBA THE BASICS BY JAN WERNER
3108 SOUTH FILLMORE
AMARILLO, TX 79110

AMARILLO MULTISERVICE CENTER FOR THE AGING INC.
ATTN: PRIVACY OFFICIAL
DBA THE BASICS AT JAN WERNER
3108 SOUTH FILLMORE
AMARILLO, TX 79110

AMARILLO MULTISERVICE CENTER FOR THE AGING INC.
DBA THE BASICS AT JAN WERNER
ATTN: EXECUTIVE ADMINISTRATIVE ASSISTANT
3108 SOUTH FILLMORE
AMARILLO, TX 79110

AMARILLO MULTISERVICE CENTER FOR THE AGING INC.
DBA THE BASICS AT JAN WERNER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3108 SOUTH FILLMORE
AMARILLO, TX 79110

AMARILLO NATIONAL BANK
ATTN: PATTI MCKNIGHT
410 S. TAYLOR ST.
AMARILLO, TX 79101

AMER-CONSOLIDATED ROOFING INC
100 CHESTNUT #103
ABILENE, TX 79601

AMER-CONSOLIDATED ROOFING INC
C/O LAW OFFICE OF DICK HARRIS PC
ATTN DICK HARRIS
PO BOX 3835
ABILENE, TX 79604

AMER-CONSOLIDATED ROOFING INC
C/O LAW OFFICE OF DICK HARRIS PC
ATTN DICK HARRIS, ATTORNEY
PO BOX 3835
ABILENE, TX 79604

AMER-CONSOLIDATED ROOFING INC
C/O LAW OFFICES OF DICK HARRIS PC
ATTN DICK HARRIS
PO BOX 3835
ABILENE, TX 79604

AMER-CONSOLIDATED ROOFING INC
D/B/A TOP WALL CONSTRUCTION
344 CLARK RD
ABILENE, TX 79602

AMERICAN CLASSIFIEDS
1634 N 1ST ST
ABILENE, TX 79601-5603

AMERICAN ENTERPRISE INVESTMENT SERVI
ATTN GREG WRAALSTAD
901 3RD AVE SOUTH
MINNEAPOLIS, MN 55474

AMERICAN MEDIAL WASTE MANAGEMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
20022 HUTCHINS AVE
BALLINGER, TX 76821

AMERICAN MEDICAL WASTE MANAGEMENT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1050
COPPERS COVE, TX 76522

AMERICAN PLUMBING CO INC
PO BOX 5114
TYLER, TX 75712

AMERICAN UTILITY TAX & AUDIT CORP
84 VILLAGE SQUARE MALL
EFFINGHAM, IL 62401

AMERICAN UTILITY TAX & AUDIT CORP
RR 2 BOX 105
RAMSEY, IL 62080

AMERICAN-ALLIED PEST CONTROL
ATTN:  BRAD KRABILL, OWNER
1802 GLENDALE
ABILENE, TX 79603

AMERICAN-ALLIED PEST CONTROL
ATTN: OWNER
1802 GLENDALE
ABILENE, TX 79603

AMERIPRIDE SERVICES, INC
PO BOX 1594
BEMIDJI, MN 56619-1594

AMERIPRISE ENTERPRISE
2178 AMERIPRISE FINANCIAL CENTER
ROUTING N012/2178
MINNEAPOLIS, MN 55474

AMERITAS
ATTN: ROSE STAMPS-PROPER, CUSTOMER RELATIONS MGR
12655 N. CENTRAL EXPWY
STE. 910
DALLAS, TX 75243

ANAMARC COLLEGE
ATTN: DR. ANA MARIA PINA HOUDE
3210 DYER STREET
EL PASO, TX 79930

ANAMARC EDUCATIONAL INSTITUTE
ATTN: ANA MARIA PINA HOUDE
3210 DYER STREET
EL PASO, TX 79930

ANCO GOLF CARS, LLC
3011 WEST WALL ST
MIDLAND, TX 79701

ANDA INC
PO BOX 930219
ATLANTA, GA 31193-0219

APOLLO CORPORATION
456 MAIN ST
SOMERSET, WI 54025-9633

APTCO INC
7872 SOLUTION CENTER
CHICAGO, IL 60677-7008

AQUAONE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 8210
AMARILLO, TX 79114-8210

AQUAONE INC
PO BOX 8210
AMARILLO, TX 79114-8210

ARGUS SECURITY SYSTEMS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
314 ASH AVE
MCALLEN, TX 78501-2556

ARMC LP DOING BUSINESS AS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ABILENE REGIONAL MEDICAL CENTER
6250 HIGHWAY 83/84
ABILENE, TX 79606

ARMC, L.P.
ATTN: MICHAEL D. MURPHY
DBA ABILENE REGIONAL MEDICAL CENTER
6250 HIGHWAY 83/84
ABILENE, TX 79606

ARTHUR J. GALLAGHER
RISK MANAGEMENT SERVICES INC. - BLOOMINGTON
3600 AMERICAN BLVD. W
SUITE 500
BLOOMINGTON, MN 55431

ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES
150 NORTH FIELD DRIVE
SUITE 190
LAKE FOREST, IL 60045

ASG SECURITY
PO BOX 650837
DALLAS, TX 75265-0837

ASHLEY WALKER
17075 LAKEVIEW DR
FLINT, TX 75762

ASSOCIATED PUBLISHING CO
PO BOX 25933
LEHIGH VALLEY, PA 18002-5933

ASURE SOFTWARE
PO BOX 205146
DALLAS, TX 75320-5145

AT&T ATLANTA-
PO BOX 105414
ATLANTA, GA 30348-5414

ATCO INTERNATIONAL
1401 BARCLAY CIRCLE SE
MARIETTA, GA 30060-2925

ATLAS DENTAL GROUP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4447 N. CENTRAL EXPRESSWAY
SUITE 110 PMB 434
DALLAS, TX 75205

ATMOS ENERGY
1005 CONVENTION PLAZA
ST. LOUIS, MO 63101

ATMOS ENERGY
CORPORATE HEADQUARTERS
PO BOX 650205
DALLAS, TX 75265-0205

ATMOS ENERGY
P.O. BOX 790311
SAINT LOUIS, MO 63179-0311

ATMOS ENERGY - ST LOUIS
PO BOX 790311
SAINT LOUIS, MO 63179-0311

ATMOS ENERGY CORPORATION
ATTN BANKRUPTCY GROUP
PO BOX 650205
DALLAS, TX 75265-0205

AUSTIN BANK
ATTN: CODI PIKE
108 MARKET SQUARE BLVD.
TYLER, TX 75703

AUSTIN BANK TEXAS NA
C/O MCNALLY & PATRICK LLP
ATTN MICHAEL J MCNALLY
100 E FERGUSON STE 400
TYLER, TX 75702

AUSTIN BANK, TEXAS N.A.
TYLER (CUMBERLAND PARK)
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1537
WHITEHOUSE, TX 75791

AUTO-CHLOR SERVICES, LLC
DEPARTMENT#205
PO BOX 4869
HOUSTON, TX 77210-4869

AUTOMATED COPY SYSTEMS, INC
2611 POST OAK RD
PO BOX 6604
ABILENE, TX 79608

AUTOMATED COPY SYSTEMS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2611 POST OAK ROAD
ABILENE, TX 79605

BADGER DIRT & SEPTIC, LP
1055 FM 126
MERKEL, TX 79536

BANK DIRECT CAPITAL FINANCE
150 NORTH FIELD DRIVE
SUITE 190
LAKE FOREST, IL 60045

BANK OF AMERICA
ATTN: JUAN RASCON
9101 DYER ST.
EL PASO, TX 79924

BANK OF NEW YORK MELLON CO., NATIONAL ASSOCIATION
ATTN: MIKE HERBERGER
2001 BRYAN STREET
FLOOR 11
DALLAS, TX 75201

BANK OF NEW YORK MELLON TRST CO, NATIONAL ASSOC.
ATTN: MIKE HERBERGER
2001 BRYAN STREET
FLOOR 11
DALLAS, TX 75201

BAPTIST COMMUNITY SERVICES / PARK CENTRAL
ATTN: THOMAS EWING, SAFETY OFFICER
1300 SOUTH HARRISON
AMARILLO, TX 79101

BAPTIST ST. ANTHONY'S HEALTH SYSTEM
ATTN: BOB WILLIAMS, CEO
1600 WALLACE BLVD
AMARILLO, TX 79106

BAPTIST ST. ANTHONY'S HEALTH SYSTEM
ATTN: MICHELLE MAYES, PRIVACY OFFICER
1600 WALLACE BLVD
AMARILLO, TX 79106

BAPTIST ST. ANTHONY'S HOSPITAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1600 WALLACE BLVD
AMARILLO, TX 79106

BAPTIST ST. ANTHONY'S HOSPITAL CORP
ATTN: DIRECTOR
721 NORTH TAYLOR
AMARILLO, TX 79107

BAPTIST ST. ANTHONY'S HOSPITAL CORP
ATTN: OUTREACH LABORATORY DIRECTOR
DBA BAPTIST ST. ANTHONY'S HEALTH SYSTEM LABORATORY
1600 WALLACE BLVD
AMARILLO, TX 79106

BARR ROOFING COMPANY
PO BOX 629
ABILENE, TX 79604

BASIN MEDICAL STAFFING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1215 EAST 10TH STREET
ODESSA, TX 79761

BD OF TRUSTEES - EL PASO CTY COMM COLLEGE DIST
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 20500
EL PASO, TX 79998

BEHNE INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
WHEELCARE TRANSPORTATION
4511 34TH STREET
LUBBOCK, TX 79412

BELL CABREARA COMMUNICATIONS
5908 LOMITA VERDE CIRCLE
AUSTIN, TX 78749

BELL CABRERA CREATIVE MARKETING SERVICES
C/O ER PROPCO CO, LLC
C/O EVERGREEN SENIOR LIVING PROPERTIES
ATTN: BRIAN E. DOWD
1550 W. MCEWEN DRIVE, SUITE 300
FRANKLIN, TN 37067

BELL INSTITUTE OF OCCUPATIONAL STUDIES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
9650 KENWORTHY
EL PASO, TX 79924

BEN E KEITH COMPANY
601 E 7TH ST
FORT WORTH, TX 76102

BEN E KEITH COMPANY
ATTN RICHARD GRASSO
PO BOX 2628
FT WORTH, TX 76113

BEN E. KEITH
601 E 7TH ST
FORT WORTH, TX 76102

BEN E. KEITH
PO BOX 901001
FORT WORTH, TX 76101

BEN E. KEITH - DFW
601 E 7TH ST
FORT WORTH, TX 76102

BEN E. KEITH - DFW
PO BOX 2607
FORT WORTH, TX 76113

BEN E. KEITH AMARILLO
601 E 7TH ST
FORT WORTH, TX 76102

BEN E. KEITH AMARILLO
PO BOX 868
FORT WORTH, TX 76101

BEYAMAR HOSPICE SERVICE, INC.
ATTN: MARISOL GARZA
3031 W ALBERTA RD
STE B
EDINBURG, TX 78539

BIBBY FINANCIAL SERVICES (CA) INC
ATTN STEVE DAMON, OPERATIONS MGR
3027 TOWNSGATE RD STE 140
WESTLAKE VILLAGE, CA 91361

BIBBY FINANCIAL SERVICES (CA) INC
C/O LAW OFFICE OF RICHARD L WEINER
ATTN  RICHARD L WEINER, ESQ
27240 TURNBERRY LANE STE 200
VALENCIA, CA 91355

BIBBY FINANCIAL SERVICES (CA) INC
C/O RICHARD L WEINER, ESQ
27240 TURNBERRY LANE, STE 200
VALENCIA, CA 91355

BIBBY FINANCIAL SERVICES (CA), INC.
FILE #51042
LOS ANGELES, CA 90074-1042

BIG COUNTRY RESTAURANT
AND REFRIGERATION SERVICE
1349 TRACY LYNN DRIVE
ABILENE, TX 79601

BIG SPRING HOSPITAL CORPORATION
ATTN: CHIEF EXECUTIVE OFFICER
DBA SCENIC MOUNTAIN MEDICAL CENTER
1601 WEST 11TH PLACE
BIG SPRING, TX 79720

BIG SPRING HOSPITAL CORPORATION
ATTN: LEGAL DEPARTMENT
DBA SCENIC MOUNTAIN MEDICAL CENTER
4000 MERIDIAN BLVD.
FRANKLIN, TN 37067

BIOLOGICS NM, INC
ATTN: NORD S SORENSEN
PO BOX 20927
AMARILLO, TX 79114

BIOMEDICAL APPLICATION OF TEXAS, INC.
ATTN: LAW DEPARTMENT
DBA WEST TEXAS DIALYSIS CENTER
C/O FRESENIUS MEDICAL CARE NORTH AMERICA
95 HAYDEN AVENUE
LEXINGTON, MA 02420-9192

BIOMEDICAL APPLICATION OF TEXAS, INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
C/O WEST TEXAS DIALYSIS CTR - PERSONAL & CONFID.
501 BIRDWELL, SUITE 10
BIG SPRING, TX 79720

BIO-MEDICAL APPLICATIONS OF TEXAS INC
ATTN: LAW DEPARTMENT
C/O FRESENIUS MEDICAL CARE OF NORTH AMERICA
TWO LEDGEMONT CENTER
95 HAYDEN AVENUE
LEXINGTON, MA 02173

BIO-MEDICAL APPLICATIONS OF TEXAS, INC
ATTN: LAW DEPARTMENT
C/O FRESENIUS MEDICAL CARE NORTH AMERICA
95 HAYDEN AVE
LEXINGTON, MA 02420-9192

BIO-MEDICAL APPLICATIONS OF TEXAS, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA AMARILLO HIGH PLAINS DIALYSIS CENTER
5920 AMARILLO BLVD
AMARILLO, TX 79106

BIO-MEDICAL APPLICATIONS OF TEXAS, INC.
ATTN: LAW DEPARTMENT
C/O FRESENIUS MEDICAL CARE NORTH AMERICA
95 HAYDEN AVENUE
LEXINGTON, MA 2420-9192

BIO-MEDICAL APPLICATIONS OF TEXAS, INC.
ATTN: LAW DEPT
C/O FRESENIUS MEDICAL CARE NORTH AMERICA
920 WINTER ST
WALTHAM, MA 02451

BIO-MEDICAL APPLICATIONS OF TEXAS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DESERT MILAGRO DIALYSIS
200 NORTH WASHINGTON AVE
ODESSA, TX 79761

BLACKMON MOORING OF MIDLAND-ODESSA INC
2060 MARKET ST.
MIDLAND, TX 79703

BLUE BELL CREAMERIES, LP
PO BOX 973601
DALLAS, TX 75397-3601

BLUE CROSS BLUE SHIELD
ATTN: KAREN GIL, ACCT EXEC.
17806 IH 10 WEST, BUILDING 2
SUITE 200
SAN ANTONIO, TX 78257

BMO HARRIS BANK NA/M&I TRUST
ATTN CORPORATE ACTIONS
11270 WEST PARK PLACE, SUITE 400
MILWAUKEE, WI 53224

BMO HARRIS BANK NA/M&I TRUST
C/O ADP PROXY SERVICES
ISSUER SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

BNY/WEALTH
525 WILLIAM PENN PLACE, 3RD FLOOR
PITTSBURGH, PA 15259

BONTKE BROTHERS CONSTRUCTION COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
102 COLLEGE DR.
ABELINE, TX 79601

BONTKE BROTHERS CONSTRUCTION COMPANY
PO BOX 2896
ABILENE, TX 79604-2896

BONTKE BROTHERS CONSTRUCTION COMPANY INC
ATTN GARY L HACKER
500 CHESTNUT ST STE 1402
ABILENE, TX 79602

BONTKE BROTHERS CONSTRUCTION COMPANY INC
C/O WHITTEN LAW FIRM
ATTN GARY L HACKER
PO BOX 208
ABILENE, TX 79604

BORDER CAPITAL BANK
1801 S. MCCOLL RD.
MCALLEN, TX 78503

BRAZOS MOBILE IMAGING, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
688 ALLIANCE PARKWAY
HEWITT, TX 76643

BRIGGS CORPORATION
PO BOX 1355
DES MOINES, IA 50305-1355

BROSANG'S LANDSCAPING INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 131717
TYLER, TX 75713-1717

BROSANG'S LANDSCAPING, INC
PO BOX 131717
TYLER, TX 75713

BROWN DENTAL HEALTH MANAGEMENT INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8008 CAMP BOWIE WEST
STE 101
FORT WORTH, TX 76116

BSA HOSPITAL CORPORATION
LAB SERVICES
ATTN: DEBBIE KILE
P O BOX 9872
AMARILLO, TX 79105

C & B PRINTING
2400 W 7TH
AMARILLO, TX 79106

C & H DISTRIBUTORS, LLC
22133 NETWORK PLACE
CHICAGO, IL 60673-1221

CABLE ONE
ATTN: KENNETH WALKER
4701 E 52ND STREET
ODESSA, TX 79762

CABLE ONE, INC.
ATTN: KENNY WALKER
4701 E. 52ND ST
ODESSA, TX 79762

CABLE ONE, INC.
ATTN: VP/GENERAL COUNSEL
210 E EARLL DR
PHOENIX, AZ 85012-2626

CABLE ONE, INC.
ATTN: VP/GENERAL COUNSEL
210 E EARLL DR #6
PHOENIX, AZ 85012-2626

CALERA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
D/B/A RIO GRANDE VALLEY MOBILE X-RAYS

CAMDEN BAY, LTD
ATTN: RONALD E MADISON
D/B/A COMPASSION HOME CARE
10207 INDIANA AVE
LUBBOCK, TX 79423

CANON SOLUTIONS AMERICA, INC
300 COMMERCE SQUARE BLVD.
BURLINGTON, NJ 08016

CANUTILLO INDEPENDENT SCHOOL DISTRICT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 100
CANUTILLO, TX 79835

CARBON'S GOLDEN MALTED
4101 WILLIAM RICHARDSON DRIVE
SOUTH BEND, IN 46628

CARE PURCHASING SERVICES, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ATTN: RANDAL CROSSWHITE, VP & CONTROLLER
800 N.W. 17TH AVENUE
DELRAY BEACH, FL 33445-2583

CARLS MCDONALD & DALRYMPLE LLP
901 S MO PAC EXPY STE 1-280
AUSTIN, TX 78746

CARLS, MCDONALD & DALRYMPLE, LLP
901 S. MOPAC EXPRESSWAY
BARTON OAKS PLAZA 1 SUITE 280
AUSTIN, TX 78746

CAROL PINA
1830 MUSTANG
AMARILLO, TX 79102

CAROL RUSH
BEAUTY SHOP
5001 73RD
LUBBOCK, TX 79424

CARPET TECH
6613 19TH ST
LUBBOCK, TX 79407

CASTEEL AUTOMATIC FIRE
PROTECTION, INC.
PO BOX 30535
AMARILLO, TX 79120-0535

CASTERS OF AMARILLO
1520 S POLK
AMARILLO, TX 79101

CASTERS OF AMARILLO INC
1520 S POLK ST
AMARILLO, TX 79101

CAT COMMERCIAL ACCT CORP
ATTN JENNIFER FYE
2120 WEST END AVE 4TH FL
NASHVILLE, TN 37203

CDW GOVERNMENT
75 REMITTANCE DRIVE SUITE 1515
CHICAGO, IL 60675-1515

CEBRIDGE ACQUISITIONS LTD
ATTN: MICHAEL MULCAHY, VP OF SALES AND MARKETING
DBA SUDDENLINK COMMUNICATIONS
8220 ORLANDO AVE
LUBBOCK, TX 79423

CEDE & CO
PO BOX 20
BOWLING GREEN STN
NEW YORK, NY 10274

CENTER POINT ENERGY
PO BOX 4567
HOUSTON, TX 77210-4567

CENTER POINT ENERGY
PO BOX 4981
HOUSTON, TX 77210-4981

CENTERPOINT ENERGY
PO BOX 1700
HOUSTON, TX 77251

CENTERS FOR MEDICARE AND MEDICAID SERVICES

CHARLES SCHWAB & CO INC
ATTN CHRISTINA YOUNG
2423 E LINCOLN DRIVE
PHOENIX, AZ 85016-1215

CHARLES SCHWAB & CO INC
ATTN MIMI O'SULLIVAN
2423 E LINCOLN DRIVE
PHOENIX, AZ 85016-1215

CHARLES SCHWAB & CO INC
ATTN RONNIE FUIAVA
211 MAIN ST
SAN FRANCISCO, CA 94105

CHARLES SCHWAB & CO INC
ATTN VOLUNTARY REORG/ CORPORATE ACTIONS DEPARTMENT
2423 E LINCOLN DRIVE
PHXPEAK-01-1B571A
PHOENIZ, AZ 85016

CHEMSEARCH - CHICAGO
23261 NETWORK PLACE
CHICAGO, IL 60673-1232

CHEVRON & TEXACO BUSINESS CARD SVCS
PO BOX 70887
CHARLOTTE, NC 28272-0887

CHITTUR V RAMANATHAN
6324 DEERING DRIVE
ODESSA, TX 79762

CHITTUR V. RAMANATHAN, M.D.
6324 DEERING DRIVE
ODESSA, TX 79762

CHOICE MEDICAL SUPPLY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
17 WINDMILL CIRCLE
ABILENE, TX 79606

CHOICE MEDICAL SUPPLY, INC
17 WINDMILL CIRCLE
ABILENE, TX 79606

CIMA HOSPICE OF EL PASO LP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6600 MONTANA AVE STE G
EL PASO, TX 79925-2149

CINTAS CORPORATION
PO BOX 88005
CHICAGO, IL 60680

CITY GLASS CO, INC
4907 PLAINS BLVD.
AMARILLO, TX 79106-5822

CITY OF ABILENE
555 WALNUT STREET
ABILENE, TX 79601

CITY OF ABILENE
ATTN: DIRECTOR OF FINANCE
PO BOX 60
ABILENE, TX 79604-0060

CITY OF ABILENE
ATTN: DIRECTOR OF FINANCE
PO BOX 60
ABILENE, TX  7960-0060

CITY OF ABILENE
P. O. BOX 60
ABILENE, TX 79604

CITY OF AMARILLO
ATTN: CITY OF AMARILLO-ACCOUNTING DEPARTMENT
PO BOX 1971
AMARILLO, TX 79105-1971

CITY OF AMARILLO
ATTN: CITY OF AMARILLO-ACCOUNTING DEPARTMENT
PO BOX 1971
AMARILLO, TX  7910-1971

CITY OF AMARILLO
ATTN: COMMUNITY DEVELOPMENT ADMINISTRATOR
CITY OF AMARILLO
PO BOX 1971
AMARILLO, TX 79105-1971

CITY OF AMARILLO
P. O. BOX 1971
AMARILLO, TX 79105-1971

CITY OF BIG SPRING
310 NOLAN
BIG SPRING, TX 79720

CITY OF EL PASO  - CITY DEVELOPMENT DEPT.
#2 CIVIC CENTER PLAZA, 5TH FLOOR
EL PASO, TX 79901

CITY OF ODESSA
411 W. 8TH STREET
PO BOX 4398
ODESSA, TX 79760-2552

CITY OF ODESSA
P. O. BOX 2552
ODESSA, TX 79760-2552

CITY OF TYLER AND SOUTHERN UTILITIES
PO BOX 336
TYLER, TX 75710

CLIFTONLARSONALLEN LLP
5001 SPRING VALLEY ROAD STE 600W
DALLAS, TX 75244

CLINICAL PATHOLOGY LABS, INC
PO BOX 141669
AUSTIN, TX 78714

CMC BUSINESS SYSTEMS
PO BOX 60428
MIDLAND, TX 79711-0428

CMS RO - CENTERS FOR MEDICARE &
MEDICAID SERVICES REGIONAL OFFICE
1301 YOUNG STREET, RM. 714
DALLAS, TX 75202

COCA-COLA REFRESHMENTS
TYLER COCA-COLA
PO BOX 840232
DALLAS, TX 75284-0232

COLUMBIA RIO GRANDE HEALTHCARE, L.P.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
D/B/A RIO GRANDE REGIONAL HOSPITAL

COMMISSIONER OF THE INTERNAL REVENUE SERVICE
ATTN: STEVEN A CHAMBERLIN, MGR TAX EXEMPT BONDS

COMPASS HOSPICE, LLC
ATTN: JOYCE MCPHERSON, R.N., PRESIDENT
1330 E 8TH
SUITE 410
ODESSA, TX 79761

COMTEL USA,LLC
1401 MONTANA AVE
SUITE 200-B
EL PASO, TX 79902

CONLEY PRINTING CO INC
902 SOUTH TREADAWAY BLVD.
ABILENE, TX 79602

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
DBA CAIN ELECTRICAL SUPPLY
PO BOX 16489
FORT WORTH, TX 76162

CONTINUUM DEVELOPMENT SERVICES
ATTN: PRESIDENT
1501 GREER LANE
SIGNAL MOUNTAIN, TN 37377

COPY GRAPHICS, INC
221 NORTH 10TH STREET
MCALLEN, TX 78501

COVENANT SCHOOL OF NURSING
ATTN: DEAN ALICIA ANGER, MSN, RN
2002 W LOOOP 289, STE 120
LUBBOCK, TX 79407

CRAFT DESIGN
2842 SO. 7TH
ABILENE, TX 79605

CRAIG METHODIST PHARMACY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5500 WEST 9TH AVE
AMARILLO, TX 79106

CRESCENDO INTERACTIVE, INC
110 CAMINO RUIZ
CAMARILLO, CA 93012

CREWS & ASSOCIATES INC
ATTN DEBBIE BALLARD
521 PRESIDENT CLINTON AVE, SUITE 600
LITTLE ROCK, AR 72201

CREWS & ASSOCIATES INC
ATTN DON WINTON
521 PRESIDENT CLINTON AVE
SUITE 800
LITTLE ROCK, AR 72201

CREWS & ASSOCIATES INC
ATTN DON WINTON
521 PRESIDENT CLINTON AVE, SUITE 600
LITTLE ROCK, AR 72201

CRITICAL HEALTH CONNECTION, INC.
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CRITICAL HEALTH CONNECTION, INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
5010 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904

CRITICAL HEATH CONNECTION, INC.
ATT: JEFF PEISER
5010 KNICKERBOCKER RD.
SAN ANGELO, TX 76904

CULLIGAN WATER OF W TX, INC
BOX 60275
MIDLAND, TX 79711-0275

CUMULUS BROADCASTING, LLC
PO BOX 643093
CINCINNATI, OH 45264-3093

CUSTOM WHOLESALE SUPPLY DBA
JOHNSTONE SUPPLY #372
2324 KERMIT HIGHWAY
ODESSA, TX 79761

DALIA MARTINEZ
PO BOX 20429
AMARILLO, TX 79114

DALLAS CITY SECRETARY'S OFFICE
1500 MARILLA STREET, SUITE 5DS
DALLAS, TX 75201

DANNY WHEAT DPM
1401 AMBER #102
ABILENE, TX 79601

DATA FLOW
P O BOX 32566
AMARILLO, TX 79120

DEAN DAIRY HOLDINGS LLC DBA PRICE'S CREAMERIES
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2711 N HASKELL AVE STE 3400
DALLAS, TX 75204

DEAR OAKS CONSULTATION SERVICES
ATTN: JUNE MAXFELDT, CHIEF BUSINESS OFFICER
7272 WURZBACH ROAD, #601
SAN ANTONIO, TX 78240

DEBORAH L. READ, INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
DBA CROSSROADS HOSPICE
421 S. MAIN STREET
BIG SPRING, TX 79720-2531

DEER OAKS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7272 WURZBACH RD
STE 703
SAN ANTONIO, TX 78240

DEER OAKS, A BEHAVIORAL HEALTH ORGANIZATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7272 WURZBACH ROAD
STE 601
SAN ANTONIO, TX 78240

DEER OAKS, A BEHAVIORAL HEALTH ORGANIZATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7272 WURZBACH ROAD
SUITE 703
SAN ANTONIO, TX 78240

DEE'S FOODSERVICE-EL PASO, LLC
19 BUTTERFIELD TRIAL
EL PASO, TX 79906-5248

DELL MCKNIGHT, M.D.
ATTN: DELL MCKNIGHT. M.D.
1933 PINE STREET, SUITE B
ABILENE, TX 79601-2431

DEPARTMENT OF AGING AND DISABILITY SERVICES
ATTN: DIRECTOR, LICENSING AND CREDENTIALING
701 W. 51ST ST
PO BOX 149030
AUSTIN, TX 78714-9030

DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
LUBBOCK AND AMARILLO DIVISIONS
1205 TEXAS AVENUE
LUBBOCK, TX 79401

DIAGNOSTIC LABORATORIES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1205 CORPORATE DRIVE EAST
ARLINGTON, TX 76006

DIANA MCIVER & ASSOCIATES, INC
4101 PARKSTONE HEIGHTS DRIVE, SUITE 310
AUSTIN, TX 78746

DIANNA YOUNG
4012 CLEARWELL ST
AMARILLO, TX 79109

DIORA BURK
3815 WESTLAWN
AMARILLO, TX 79102

DIXIE PAPER CO-TYLER
PO BOX 130729
TYLER, TX 75713-0729

DOCUMENT SHREDDING & STORAGE
PO BOX 8468
AMARILLO, TX 79114-8468

DEKKER/PERICH/SABATINI LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
500 S. TAYLOR ST
STE 750
AMARILLO, TX 79101

DEPARTMENT OF AGING AND DISABILITY SERVICES
ATTN: DANA L MCGRATH, DIRECTOR
701 W 51ST ST
PO BOX 149030
AUSTIN, TX 78714-9030

DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
DALLAS AND FORT WORTH DIVISIONS
1600 THROCKMORTON
FORT WORTH, TX 76113

DESIGN GROWTH INVESTMENTS, INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
PO BOX 6317
ABILENE, TX 79608

DIAGNOSTIC LABORATORIES & RADIOLOGY
2820 N ONTARIO ST
BURBANK, CA 91504-2015

DIANE JORDAN
C/O WINCKLER & HARVEY, LLP
ATTN: JAY HARVEY
4407 BEE CAVES ROAD, BLDG 2, STE 222
AUSTIN, TX 78746

DIGITECH MOBILE X-RAY SERVICES, LLC
ATTN: JIMMY GALLAGHER, OWNER
4007 ST ANDREWS DR
MIDLAND, TX 79707

DIRECT SUPPLY, INC.
BOX 88201
MILWAUKEE, WI 53288-0201

DME PHOTOGRAPHY
ATTN: DOLORES EVERITT
416 VAN ZANDT COUNTRY ROAD
CANTON, TX 75103

DOMINION AMBULANCE, LLC
155 N SAN MARCIAL ST
EL PASO, TX 79905-1025

DOMINION AMBULANCE, LLC
ATTN: TONY BAIRD, OPERATIONS DIRECTOR
6585 MONTANA AVE
STE S600B
EL PASO, TX 79925

DOUBLERADIUS INC DBA INVIACOM
ATTN RICHARD WARMATH
2022 VAN BUREN AVE
INDIAN TRAIL, NC 28079

DOUBLERADIUS INC DBA INVIACOM
C/O MCGUIRE CRADDOCK & STROTHER PC
ATTN DAVID L WOODS
2501 N HARWOOD STE 1800
DALLAS, TX 75201

DOUBLERADIUS, INC. DBA INVIACOM
ATTN:  KEVIN P. MERRILL
2022 VAN BUREN AVENUE
INDIAN TRAIL, NC 28079

DR. CHAD MCNEIL MD
AZALEA ORTHOPEDICS
3414 GOLDEN ROAD
TYLER, TX 75701

DRUG AND ALCOHOL TESTING
450 E LOOP 281 STE C-2
LONGVIEW, TX 75605

D'S PEST CONTROL, INC
5810 64TH STREET
LUBBOCK, TX 79424

DUKE ELECTRIC CO, INC
PO BOX 267
AMARILLO, TX 79105

DUSTIN TURNER, M.D. OF ACCESS MD
4905 LEXINGTON SQ
AMARILLO, TX 79119-6574

E*TRADE CLEARING LLC
ATTN JASON DESANTNICK
34 EXCHANGE PLACE
PLAZA II
JERSEY CITY, NJ 07311

DOUBLERADIUS INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA INVIACOM
2022 VAN BUREN AVE
INDIAN TRAIL, NC 28079

DOUBLERADIUS INC DBA INVIACOM
ATTN RICHARD WARMATH, PRESIDENT
2022 VAN BUREN AVE
INDIAN TRAIL, NC 28079

DOUBLERADIUS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
INVIACOM
2022 VAN BUREN AVE
INDIAN TRAIL, NC 28079

DR. ALBERTO GUTIERREZ, M.D.
122 W. CHAMPION
EDINBURG, TX 78539

DR. DELL MCKNIGHT
1857 PINE STREET, SUITE 100
ABILENE, TX 79601-2420

D'S PEST CONTROL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5810 64TH ST
LUBBOCK, TX 79424-2702

DUKE ELECTRIC CO INC
6451 FM 1541
AMARILLO, TX 79118

DUSTIN TURNER, M.D. OF ACCESS MD
1901 MEDI PARK DRIVE
SUITE 200
AMARILLO, TX 79106

E*TRADE CLEARING LLC
ATTN BRIAN LEMARGIE
2 JOURNAL SQUARE PLAZA,  5TH FLOOR
CORPORATE ACTIONS
JERSEY CITY, NJ 07311

E*TRADE CLEARING LLC
ATTN JASON DESATNICK
34 EXCHANGE PLACE
PLAZA II
JERSEY CITY, NJ 07311

E*TRADE CLEARING LLC
ATTN VINCENT PALMESE
2 JOURNAL SQUARE PLAZA,  5TH FLOOR
CORPORATE ACTIONS
JERSEY CITY, NJ 07311

EAN SERVICES, LLC
PO BOX 402383
ATLANTA, GA 30384

EARTHGRAINS BAKING CO INC
PO BOX 842437
BOSTON, MA 02284-2437

EAST TEXAS COPY SYSTEMS, INC
4545 OLD JACKSONVILLE HWY
TYLER, TX 75703

EAST TEXAS MEDICAL CENTER TYLER
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
1000 SOUTH BECKHAM
TYLER, TX 78701

ECOLAB
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
655 LONE OAK DR BLDG D
SAINT PAUL, MN 55121-1652

ECOLAB FOOD SAFETY COMMUNITY
24198 NETWORK PLACE
CHICAGO, IL 60673-1241

ECOLAB PEST ELIM DIV
PO BOX 6007
GRAND FORKS, ND 58206-6007

ECOLAB PEST ELIMINATION
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
655 LONE OAK DRIVE ESC E3
EAGAN, MN 55121

ECTOR COUNTY
ATTN: BILLING & COLLECTIONS OFFICE
PO BOX 4398
ODESSA, TX 79760

ECTOR COUNTY HOSPITAL DISTRICT/MEDICAL CENTER HOSP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 678583
DALLAS, TX 75267-8583

EDUCATION FUTURES GROUP, LLC
ATTN:  JIM TOLBERT, CEO
5999 SUMMERSIDE DRIVE, SUITE 102
DALLAS, TX 75252

EDWARD D JONES & CO
ATTN DEREK ADAMS
12555 MANCHESTER ROAD
ST LOUIS, MO 63131

EDWARD D JONES & CO
ATTN DINA BARTLE
12555 MANCHESTER ROAD
ST LOUIS, MO 63131

EDWARD D JONES & CO
ATTN ERIN HAGAN BICKERS
700 MARYVILLE CENTER DRIVE
ST LOUIS, MO 63141

EDWARD D JONES & CO
ATTN NICK HUMMEL
1255 MANCHESTER RD
ST LOUIS, MO 63131

EL PASO DISPOSAL
A WASTE CONNECTIONS COMPANY
P.O BOX 660177
DALLAS, TX 75266-0177

EL PASO DISPOSAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 20179
EL PASO, TX 79998-0179

EL PASO ELECTRIC
ATTN: MARYLOU ROMERO
100 N. STANTON
EL PASO, TX 79901

EL PASO ELECTRIC
P. O. BOX 650801
DALLAS, TX 75265-0801

EL PASO ELECTRIC
PO BOX 982
EL PASO, TX 79960

EL PASO ELECTRIC COMPANY
PO BOX 650801
DALLAS, TX 75265-0801

EL PASO INDEPENDENT SCHOOL DISTRICT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
EL PASO, TX

EL PASO SHRED CORP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6250 MODESTA
EL PASO, TX 79932

EL PASO WATER
P. O. BOX 511
EL PASO, TX 79961-0511

ELITE LAB SERVICES
2211 ROY ROAD
TYLER, TX 75707

ELIZABETH PARKER
PO BOX 7555
ABILENE, TX 79608

EMMA, INC
75 REMITTANCE DRIVE
SUITE 6222
CHICAGO, IL 60675-6222

ENERCON RESOURCES
ATTN: CEO
4900(A) SIERRA HILLS
AMARILLO, TX 79124

ENGRAVING EXPRESS
1203 1/2 ERIE STUIT D
MCALLEN, TX 78501

ENTERPRISE RENT A CAR
ATTN MARY THOMAS-BUSHYHEAD
6929 N LAKEWOOD AVE #100
TULSA, OK 74117

ER PROPCO CO, LLC
C/O EVERGREEN SENIOR LIVING PROPERTIES, LLC
ATTN: BRIAN E. DOWD
1550 W. MCEWEN DRIVE, SUITE 300
FRANKLIN, TN 37067

ER PROPCO CO, LLC
C/O FROST BROWN TODD LLC
ATTN: BOBBY GUY, ESQ.
150 3RD AVENUE, SUITE 1900
NASHVILLE, TN 37201

ESPARZA PEST CONTROL
PO BOX 1146
EDINBURG, TX 78540

ESTATE OF KENNETH CAMPBELL ET AL
ATTN KATIE M CAMPBELL
501 W 17TH ST APT 214
BIG SPRING, TX 79720

ESTATE OF KENNETH CAMPBELL ET AL
C/O HOFFMAN SHEFFIELD SAUSEDA & HOFFMAN PLLC
ATTN CHRIS HOFFMAN
1008 S MADISON
AMARILLO, TX 79101

ETMC FIRST PHYSICIANS
PO BOX 9477
TYLER, TX 75713-1027

EVANS PHARMACY
ATTN BENTLEY F HAWLEY
310 N DOTSY ST
ODESSA, TX 79763

EVANS PHARMACY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 4474
ODESSA, TX 79760-4474

EVANS PHARMACY
PO BOX 4474
ODESSA, TX 79760

EVERETT'S PLUMBINGS SUPPLY &
FAUCET PARTS CENTER, INC.
1500 W 15TH ST
AMARILLO, TX 79102

FAMILY HOSPICE, LTD
ATTN: EXECUTIVE DIRECTOR
DBA ODYSSEY HEALTHCARE OF AMARILLO
3232 HOBBS RD
AMARILLO, TX 79109-3224

FARMER BROTHERS CO
PO BOX 79705
CITY OF INDUSTRY, CA 91716-9705

FEDEX - DALLAS
PO BOX 660481
DALLAS, TX 75266-0481

FEDEX TECHCONNECT INC
AS ASSIGNEE OF FEDERAL EXPRESS CORP/FEDEX GROUND
PACKAGE SYSTEMS INC/FEDEX OFFICE & PRINT SVCS INC
ATTN REVENUE RECOVERY/BANKRUPTCY
3965 AIRWAYS BLVD, MODULE G, 3RD FL
MEMPHIS, TN 38116

FIRETROL PROTECTION SYSTEMS INC
1900 W CHANDLER BLVD STE 15-385
CHANDLER, AZ 85224

FIRETROL PROTECTION SYSTEMS INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
402 S. 7TH STREET
ABILENE, TX 79602

FIRETROL PROTECTION SYSTEMS, INC
8401 AVE F
LUBBOCK, TX 79404

FIRST AMERICAN TITLE INSURANCE COMPANY
1500 S. DAIRY ASHFORD
SUITE 300
HOUSTON, TX 77077

FIRST AMERICAN TITLE INSURANCE COMPANY
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
1500 S. DAIRY ASHFORD
SUITE 300
HOUSTON, TX 77077

FIRST CLEARING LLC
ATTN MATT BUETTNER
2801 MARKET STREET
H0006-09B
ST. LOUIS, MO 63103

FIRST CLEARING LLC
ATTN MATT BUETTNER OR MATT OPPELT
ONE NORTH JEFFERSON ST
ST LOUIS, MO 63103

FIRST CLEARING LLC
ATTN REORG DEPARTMENT
ONE NORTH JEFFERSON ST
ST. LOUIS, MO 63103

FIRST FINANCIAL BANK
ATTN: TIM COLLARD
400 PINE ST.
ABILENE, TX 79601

FIRST FINANCIAL BANK OF ABILENE
ATTN:  CASHIER
400  PINE STREET
ABILENE, TX 79601

FIRST SOUTHWEST COMPANY
ATTN CINDEE DUGAN
1700 PACIFIC AVENUE, SUITE 500
DALLAS, TX 75201

FIRST SOUTHWEST COMPANY
ATTN CINDEE DUGAN
911 WEST LOOP 281, SUITE 116
LONGVIEW, TX 75604

FISH & SHIPS AQUARIUM MAINTENANCE SVC
PO BOX 131236
TYLER, TX 75713

FMC-LUBBOCK, LP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA HOSPICE CARE OF THE SOUTHWEST
1301 S. COULTER
SUITE 404
AMARILLO, TX 79106

FMS-MCALLEN
ATTN: AREA MANAGER
1325 E QUEBEC
MCALLEN, TX 78503

FORTRESS TRANSPORTATION LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 53840
LUBBOCK, TX 79453

GANDY'S DAIRIES LLC
C/O DEAN FOODS COMPANY
ATTN ALEX D MADRAZO
2711 N HASKELL AVE STE 3400
DALLAS, TX 75204

GANDY'S DAIRIES, INC
PO BOX 201263
DALLAS, TX 75320-1263

GARCIA REMODELING
316 WILSON AVE
EDINBURG, TX 78539

GCG #1015425
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022237
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022250
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022273
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022318
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022338
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022411
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022437
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022441
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022467
[ADDRESS INTENTIONALLY REDACTED]

GCG #1022615
[ADDRESS INTENTIONALLY REDACTED]

GCG #1026726
[ADDRESS INTENTIONALLY REDACTED]

GCG #1026727
[ADDRESS INTENTIONALLY REDACTED]

GCG #1026728
[ADDRESS INTENTIONALLY REDACTED]

GCG #1026734
[ADDRESS INTENTIONALLY REDACTED]

GCG #1026735
[ADDRESS INTENTIONALLY REDACTED]

GCG #1026736
[ADDRESS INTENTIONALLY REDACTED]

GCG #1026737
[ADDRESS INTENTIONALLY REDACTED]

GCG #139
[ADDRESS INTENTIONALLY REDACTED]

GCG #163
[ADDRESS INTENTIONALLY REDACTED]

GCG #170
[ADDRESS INTENTIONALLY REDACTED]

GCG #173
[ADDRESS INTENTIONALLY REDACTED]

GCG #178
[ADDRESS INTENTIONALLY REDACTED]

GCG #210
[ADDRESS INTENTIONALLY REDACTED]

GCG #214
[ADDRESS INTENTIONALLY REDACTED]

GCG #229
[ADDRESS INTENTIONALLY REDACTED]

GCG #249
[ADDRESS INTENTIONALLY REDACTED]

GCG #261
[ADDRESS INTENTIONALLY REDACTED]

GCG #300
[ADDRESS INTENTIONALLY REDACTED]

GCG #300
[ADDRESS INTENTIONALLY REDACTED]

GCG #310
[ADDRESS INTENTIONALLY REDACTED]

GCG #310
[ADDRESS INTENTIONALLY REDACTED]

GCG #320
[ADDRESS INTENTIONALLY REDACTED]

GCG #330
[ADDRESS INTENTIONALLY REDACTED]

GE FUNDING CAPITAL MARKET SERVICES, INC.
ATTN: CUSTOMER SERVICE
201 HIGH RIDGE ROAD
STAMFORD, CT 06905

GENERAL ELECTRIC COMPANY BY AND THROUGH ITS
GE APPLIANCES BUSINESS UNIT
C/O FULTZ MADDOX HOVIOUS DICKENS PLC
ATTN PHILLIP A MARTIN
101 S FIFTH ST 27TH FL
LOUISVILLE, KY 40202

GENERAL ELECTRIC COMPANY BY ITS
GE APPLIANCES BUSINESS UNIT
C/O ELROD PLLC
ATTN DAVID W ELROD
500 N AKARD ST STE 3000
DALLAS, TX 75201

GENERAL ELECTRIC COMPANY BY ITS
GE APPLIANCES BUSINESS UNIT
C/O FULTZ MADDOX HOVIOUS & DICKENS PLC
ATTN PHILLIP A MARTIN, OF COUNSEL
101 S FIFTH ST STE 2700
LOUISVILLE, KY 40202

GENERAL ELECTRIC COMPANY, INC.
3135 EASTON TURNPIKE
FAIRFIELD, CT 06828

GOODIN FUELS INC
PO BOX 710
HEREFORD, TX 79045-0710

GORDIAN MEDICAL INC.
ATTN: DAVID SIMON, VP & GENERAL COUNSEL
AMERICAN MEDICAL TECHNOLOGIES
17595 CARTWRIGHT RD
IRVINE, CA 92614

GORDIAN MEDICAL INC.
ATTN: VICE PRESIDENT & GENERAL COUNSEL
DBA AMERICAN MEDICAL TECHNOLOGIES
17595 CARTWRIGHT RD
IRVINE, CA 92614

GOVIG SENIOR CARE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4800 N. SCOTTSDALE ROAD
SUITE 2800
SCOTTSDALE, AZ 85251

HAMPTON INN - AUSTIN
4141 GOVERNORS ROW
AUSTIN, TX 78744

HAROLD'S GOLF CARTS
8542 SADDLE CREEK RD
ABILENE, TX 79602

HD SUPPLY FACILITIES MAINTENANCE
PO BOX 509058
SAN DIEGO, CA 92150-9058

GENERAL ELECTRIC COMPANY BY ITS
GE APPLIANCES BUSINESS UNIT
C/O ELROD PLLC
ATTN WORTHY W WALKER
500 N AKARD ST STE 3000
DALLAS, TX 75201

GENERAL ELECTRIC COMPANY, INC
GE APPLIANCE CONTRACT
PO BOX 840136
DALLAS, TX 75284-0136

GIDEONS INTERNATIONAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2200 W 7TH
AMARILLO, TX 79106

GORDIAN MEDICAL INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA AMERICAN MEDICAL TECHNOLOGIES
17595 CARTWRIGHT RD
IRVINE, CA 92614

GORDIAN MEDICAL INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
AMERICAN MEDICAL TECHNOLOGIES
17595 CARTWRIGHT RD
IRVINE, CA 92614

GORDIAN MEDICAL, INC.
ATTN: DAVID SIMON
17595 CARTWRIGHT ROAD
IRVINE, CA 92614

GRAINGER INC
PO BOX 419267
KANSAS CITY, MO 64141-6267

HARBOR LINEN
PO BOX 3510
CHERRY HILL, NJ 08034

HARTFORD
2 PARK AVENUE, FIFTH FLOOR
NEW YORK, NY 10016

HEALTHLINE MEDICAL EQUIPMENT, INC
PO BOX 4847
WICHITA FALLS, TX 76308

HEALTHMEDX, LLC
5100 N. TOWNE CENTRE DRIVE
OZARK, MO 65721

HEALTHMEDX, LLC
ATTN:  PAMELA PURE
5100 N. TOWNE CENTRE DRIVE
OZARK, MO 65721

HEIRS OF KENNETH CAMPBELL
HOFFMAN, SHEFFIELD, SAUSEDA & HOFFMAN
ATTN: CHRIS HOFFMAN
1008 S MADISON
AMARILLO, TX 79101

HENDRICK HOSPICE CARE
ATTN: VICE PRESIDENT
1682 HICKORY
ABILENE, TX 79601

HENDRICK HOSPICE CARE, INC.
ATTN:  JOE PARSON, VP
1682 HICKORY
ABILENE, TX 79601

HENDRICK MEDICAL CENTER
ATTN:  JO RAKE
1242 NORTH 19TH STREET
ABILENE, TX 79601

HENDRICK MEDICAL CENTER
ATTN: JO RAKE RN, MSN, VICE PRESIDENT
1900 PINE
ABILENE, TX 79601

HENDRICK MEDICAL CENTER
ATTN: TIM LANCASTER
1900 PINE STREET
ABILENE, TX 79601

HENDRICK MEDICAL CENTER
ATTN: TIM LANCASTER, PRESIDENT AND CEO
1900 PINE STREET
ABILENE, TX 79601

HENDRICK MEDICAL CENTER
ATTN: VICE PRESIDENT AND GENERAL COUNSEL
1900 PINE STREET
ABILENE, TX 79601

HENDRICK MEDICAL CENTER
C/O LAW OFFICES OF P MATTHEW O'NEIL
6514 MCNEIL DRIVE
BLDG 2, SUITE 201
AUSTIN, TX 78729

HENDRICK MEDICAL CENTER
LAW OFFICES OF P. MATTHEW O'NEIL
6514 MCNEIL DRIVE
BLDG. 2, SUITE 201
AUSTIN, TX 78729

HENDRICK MEDICAL CENTER
PO BOX 3117
ABILENE, TX 79604-3117

HENDRICK MEDICAL CENTER - DALLAS
PO BOX 971667
DALLAS, TX 75397-1667

HENDRICK MEDICAL DEVELOPMENT CORP
ATTN JEREMY WALKER CFO AND AVP
1900 PINE
ABILENE, TX 79601

HENDRICK MEDICAL DEVELOPMENT CORP
C/O FULBRIGHT & JAWORSKI LLP
ATTN LIZ BOYDSTON
2200 ROSS AVE STE 2800
DALLAS, TX 75201

HERBERT J. SIMS & CO., INC.
ATTN: MARK LANDREVILLE, EXECUTIVE VICE PRESIDENT
2150 POST ROAD
SUITE 301
FAIRFIELD, CT 06824-5669

HILLARY E. BRUNNER
1340 E. 7TH STREET
ODESSA, TX 79761

HILTON GARDEN INN ABILENE
4449 RIDGEMONT DRIVE
ABILENE, TX 79606

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL 60132-2517

HOBBY LOBBY STORES INC
PO BOX 960070
OKLAHOMA CITY, OK 73196-0070

HOLT CAT
PO BOX 911975
DALLAS, TX 75391-1975

HOME DEPOT CREDIT SERVICES - OHIO
PO BOX 183176
COLUMBUS, OH 43218-3176

HOME DEPOT CREDIT SVCS
PO BOX 183175
COLUMBUS, OH 43218-3175

HOME DEPOT CREDIT SVCS-MCALLEN
DEPT 32-2025948799
PO BOX 183175
COLUMBUS, OH 43218-3175

HOME HEALTH CARE SERVICES LLC
ATTN: GENERAL COUNSEL
ONE TENTH STREET
SUITE 300
AUGUSTA, GA 30901-103

HOME HEALTH CARE SERVICES, LLC
ATTN: GENERAL COUNSEL
ONE TENTH STREET, SUITE 500
AUGUSTA, GA 30901-0103

HOME HEALTHCARE EQUIPMENT LLC
808 W MISSOURI AVE
MIDLAND, TX 79701-6129

HOME HOSPICE
ATTN: SKIP HEDGPETH, PROGRAM ADMINISTRATOR
6010 E. HIGHWAY 191, SUITE 235
ODESSA, TX 79762

HOME HOSPICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
200 W ILLINOIS AVE #190
MIDLAND, TX 79701-4602

HOME HOSPICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6010 E HWY 191, STE 235
ODESSA, TX 79762

HOME HOSPICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
619 N GRANT AVE #120
ODESSA, TX 79761-4502

HORIZON FIRE AND SECURITY ALARM SYSTEMS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
14876 KINGSTON ROAD
HORIZON CITY, TX 79928

HOSPICE OF EL PASO INC
ATTN: CHARLES E ROARK, EXECUTIVE DIRECTOR
1750 CURIE DRIVE
EL PASO, TX 79902

HOSPICE OF LUBBOCK INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3702 21ST STREET
LOUISVILLE PL
LUBBOCK, TX 79410

HOSPICE OF MIDLAND, INC.
ATTN: CAROL ARMSTRONG, EXECUTIVE DIRECTOR
911 W. TEXAS AVENUE
MIDLAND, TX 79701

HOSPICE OF THE SOUTH PLAINS
ATTN: ADMINISTRATOR
1401 9TH STREET
LUBBOCK, TX 79401

HOSPICE OF THE SOUTH PLAINS
FUNDAMENTAL ADMINISTRATIVE SERVICES, LLC
ATTN: GENERAL COUNSEL
920 RIDGEBROOK ROAD
SPARKS, MD 21152

HUBER COMPANY LLC
9555 DRY FORK RD
HARRISON, OH 45030

HUMANA AND ITS AFFILIATES
C/O GOULSTON & STORRS PC
ATTN GREGORY O KADEN, ESQ
400 ATLANTIC AVE
BOSTON, MA 02110-3333

HUMANA INC AND ITS AFFILIATES
C/O GOULSTON & STORRS PC
ATTN GREGORY O KADEN ESQ
400 ATLANTIC AVE
BOSTON, MA 02110-3333

HUNTON DISTRIBUTION GROUP
PO BOX 4591
HOUSTON, TX 77210-4591

INDEPENDENCE MEDICAL
PO BOX 635864
CINCINNATI, OH 45263

INDEPENDENCE TITLE  COMPANY
5900 SHEPHERD MOUNTAIN CV STE 2-200
AUSTIN, TX 78730-5094

INDEPENDENCE TITLE COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
D/B/A FIDELITY NATIONAL TITLE INSURANCE COMPANY
5900 SHEPHERD MOUNTAIN CV STE 2-200
AUSTIN, TX 78730-5094

INFECTION CONTROLS INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1420 AVENUE J FL 2
LUBBOCK, TX 79401-4024

INFINITY COMPANY, LLC
1316 TERRA CT
MIDLAND, TX 79705

INTEGRA REHAB, INC
ATTN: CANDUS GUTIERREZ, MS, CCC/SLP
PO BOX 221862
EL PASO, TX 79913

INTELISTAF HEALTHCARE, INC
ATTN: MARY CARR
ONE LINCOLN CENTRE
18W 140 BUTTERFIELD RD, STE 600
OAKBROOK TERRACE, IL 60181

INTERNAL REVENUE SERVICE
1100 COMMERCE ST., RM. 121
DALLAS, TX 75242

HUNTON DISTRIBUTION
10555 WEST PARK DR
HOUSTON, TX 77042

ILLUSTRATUS
8455 LENEXA DRIVE
OVERLAND PARK, KS 66214

INDEPENDENCE TITLE  COMPANY
5900 SHEPERD MOUNTAIN CV STE 2-200
AUSTIN, TX 78730-5094

INDEPENDENCE TITLE  COMPANY
9442 CAPITAL OF TEXAS HIGHWAY
BLDG. 2 STE 200
AUSTIN, TX 78759

INDUSTRIAL WATER TREATMENT CONSULTANT
PO BOX 157
MEAD, NE 68041-0157

INFECTION CONTROLS INC D/B/A GERMBLAST
ATTN TREY DOWNER
1420 AVE S
LUBBOCK, TX 79401

INFINITY COMPANY, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1316 TERRA CT.
MIDLAND, TX 79705

INTEGRACARE HOSPICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1665 ANTILLEY RD 100
ABILENE, TX 79606

INTERIM HOSPICE OF WEST TEXAS
ATTN: JACQUE BURKLOW, BSN/RN DHCS
1901 MEDI-PARK DR
SUITE 1058
AMARILLO, TX 79106

INTERNAL REVENUE SERVICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
324 E 2500 S
OGDEN, UT  8400-0005

INTERNAL REVENUE SERVICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
324 E 2500 S
OGDEN, UT 84001-0005

INVACARE CONTINUING CARE GROUP
3524 SOLUTIONS CENTER
CHICAGO, IL 60677-3005

IRMA RODRIGUEZ
410 E. 6TH ST.
WESLACO, TX 78596

J. PAUL AND POLLY CRAIG METHODIST RETIREMENT COMM.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5500 WEST 9TH AVE
AMARILLO, TX 79106

JANE ESTES TINDOL DDS
902 N 18TH
ABILENE, TX 79601

JOERNS HEALTHCARE INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
2430 WHITEHALL PARK DR STE 100
CHARLOTTE, NC 28273-3948

JOERNS HEALTHCARE INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5001 JOERNS DRIVE
STEVENS POINT, WI 54481

JOHNSON PUMPING
1901 E CR 7110
LUBBOCK, TX 79404-6619

JOHNSTONE SUPPLY
ATTN JEAN RICHARDSON
6039 W 45TH ST
LUBBOCK, TX 79407

JOSEPH EMORY
3442 S WILLIS
ABILENE, TX 79605

JP MORGAN CLEARING CORP
ATTN CORPORATE ACTIONS OR PROXY SERVICES
3 CHASE METROTECH CENTER
PROXY DEPT./NY1-H034
BROOKLYN, NY 11245

JP MORGAN CLEARING CORP
ATTN MARCIN BIEGANSKI
14201 NORTH DALLAS PKWY, 12TH FLOOR
DALLAS, TX 75254-2916

JP MORGAN CLEARING CORP
ATTN PAUL ROMERO ZAMUDIO AND STEPHEN MANER
3 CHASE METROTECH CENTER
PROXY DEPT./NY1-H034
BROOKLYN, NY 11245

JP MORGAN CLEARING CORP
ATTN STEPHEN MANER
14201 NORTH DALLAS PKWY, 12TH FLOOR
DALLAS, TX 75254-2916

JPMORGAN CHASE BANK NA
ATTN BARBARA R MARKS
383 MADISON AVE 23RD FL
MAIL CODE NY1-M109
NEW YORK, NY 10179

JPMORGAN CHASE BANK NA
ATTN HOWARD J GROSSMAN
ONE CHASE SQUARE 25TH FL
MAIL CODE NY3-T253
ROCHESTER, NY 14643

JUDY LEWALLEN
C/O WINCKLER & HARVEY, LLP
ATTN: JAY HARVEY
4407 BEE CAVES ROAD, BLDG 2, STE 222
AUSTIN, TX 78746

JULIA M APPLETON
MCGUIRE, CRADDOCK & STROTHER, P.C.
2501 N. HARWOOD
SUITE 1800
DALLAS, TX 75201

KAN-DI-KI LLC DBA DIAGNOSTIC LABORATORIES
C/O LAW OFFICES OF K KENNETH KOTLER
1901 AVENUE OF THE STARS STE 1100
LOS ANGELES, CA 90067

KARA STARBUCK
7730 PINNACLE
AMARILLO, TX 79119

KAREN BENTON RHIA
P.O. BOX 631284
NACOGDOCHES, TX 75963

KAREN SIMNACHER
6303 CR 7440
LUBBOCK, TX 79424

KATIE M. CAMPBELL
C/O HOFFMAN, SHEFFIELD, SAUSEDA & HOFFMAN
ATTN: CHRIS HOFFMAN
1008 S. MADISON
AMARILLO, TX 79101

KB RECYCLING LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 3336
AMARILLO, TX 79116

KEITH PERRY

KELLY SERVICES INC
999 WEST BIG BEAVER
TROY, MI 48084

KELLY SERVICES, INC
PO BOX 530437
ATLANTA, GA 30353-0437

KENDRA M. RUST, BANKRUPTCY ANALYST
OFFICE OF THE UNITED STATES TRUSTEE
EARLE CABELL FEDERAL BUILDING
1100 COMMERCE STREET, ROOM 976
DALLAS, TX 75242

KERI LYNN BURNS RHIT
HIM CONSULTANT
7223 ARDEE DR
BROWNWOOD, TX 76801

KERI LYNN BURNS, RHIT
2918 STATE HWY 153
WINTERS, TX 79567

KINDSTAR
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA ACCOLADE HOSPICE
PO BOX 50805
DENTON, TX 76206

KINESTAR INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
DBA ACCOLADE HOSPICE
5201 INDIANA
SUITE 101S
LUBBOCK, TX 79413

KIRBO'S OFFICE SYSTEMS
PO BOX 2249
BROWNWOOD, TX 76804

KLGD-FM
ATTN: JIM VANCE
1049 N. 3RD, SUITE 806
ABILENE, TX 79601

KNIGHT CARPET & FLOORING
3401 NORTH FIRST STREET
ABILENE, TX 79603

KNIGHT HEALTH HOLDINGS LLC
C/O TANNER D. AINGE
ENSIGN SERVICES, INC.
27101 PUERTA REAL, SUITE 450
MISSION VIEJO, CA 92692

KRONOS
ATTN: PAMELA MCGREW
7171 BUFFALO GAP RD
ABILENE, TX 79606-5450

KTAB
P.O. BOX 5309
ABILENE, TX 79608

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896

LANDMARK AMERICAN
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA, GA 30326-1160

LAURENCE HALL CHEVROLET, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1385 S. DANVILLE
ABILENE, TX 79605

LEADERSTAT LLC
1322-B MANNING PARKWAY
POWELL, OH 43065

LEADERSTAT, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1322-B MANNING PARKWAY
POWELL, OH 43065

LEADINGAGE TEXAS
2205 HANCOCK DRIVE
AUSTIN, TX 78756

LEE'S PHARMACY
1901 SO. 1ST.
SUITE 100
MCALLEN, TX 78503-1295

LEFLEUR TRANSPORTATION OF TEXAS
ATTN RHONDA JONES
219 INDUSTRIAL DR
RIDGELAND, MS 39157

LEWIS LETTERWORKS, INC
504 NAPOLEON AVE.
NASHVILLE, TN 37211

LIBERTY UTILITIES
1225 W. FRONTAGE ROAD
RIO RICO, AZ 85648

LIBERTY UTILITIES
PO BOX 52632
DEPT 8300
PHOENIX, AZ 85072

LIFE CARE SERVICES
ATTN: JOEL D. NELSON
CAPITAL SQUARE
400 LOCUST ST STE 820
DES MOINES, IA 50309

LIFE CARE SERVICES LLC
ATTN: ACCOUNTS RECEIVABLE
CAPITAL SQUARE
400 LOCUST STREET, STE 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES LLC
ATTN: DIANE BRIDGEWATER
DBA LIFE CARE SERVICES
CAPITAL SQUARE
400 LOCUST STREET, SUITE 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES, LLC
ATTN:  DIANE BRIDGEWATER
CAPITAL SQUARE
400 LOCUST STREET
SUITE 820
DES MOINES, IA 50309-2334

LIFE CARE SERVICES, LLC
ATTN: DIANE BRIDGEWATER
DBA LIFE CARE SERVICES
CAPITAL SQUARE, 400 LOCUST STREET
DES MOINES, IA 50309-2334

LIFE CARE SERVICES, LLC
DBA LIFE CARE SERVICES
ATTN: DIANE BRIDGEWATER
CAPITAL SQUARE, 400 LOCUST STREET
DES MOINES, IA 50309-2334

LIFE SYSTEMS INC
7320 CENTRAL AVE
SAVANNAH, GA 31406

LIFECARE SERVICES
3325 S. 15TH STREET
ABILENE, TX 79605

LIFECYCLE SYSTEMS LLC
PO BOX 2268
ROLLA, MO 65401

LIFECYCLE SYSTEMS LLC
PO BOX 302
UNION, MO 63084-0302

LIFECYCLE SYSTEMS, LLC
ATTN:  PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 302
UNION, MO 63084-0302

LIFELINE SYSTEMS COMPANY
ATTN: CONTRACT ADMINISTRATION
DBA PHILIPS LIFELINE
111 LAWRENCE STREET
FRAMINGHAM, MA 01702-8156

LIMESTONE CREEK PROPERTIES, L.P
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

LINDA SMITH M.S., L.D.
23007 CR 2166
TROUP, TX 75789

LINK & ASSOCIATES, INC
PO BOX 4705
MCALLEN, TX 78502-4705

LIVING DESIGN INC
47077 HWY 44
WORTHING, SD 57077

LJT PAINTING AND CONTRACTING
ATTN: LARRY THRASHER
17828 LOOKOUT LAKE CIRCLE
FLINT, TX 75762

LONDON BROADCASTING COMPANY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5052 ADDISON CIR
ADDISON, TX 75001-3332

LONE STAR SHREDDING & DOCUMENT STORAGE
3GS, LLC
1970 W EXPRESSWAY 83
MERCEDES, TX 78570

LORENZO B ARAGON
TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
DEPARTMENT OF FAMILY AND COMMUNITY MEDICINE
EL PASO, TX

LOWES BUSINESS ACCOUNT
PO BOX 530970
ATLANTA, GA 30353-0970

LOWE'S COMPANIES, INC
PO BOX 530954
ATLANTA, GA 30353-0954

LPL FINANCIAL CORPORATION
ATTN KRISTIN KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO, CA 92121-1968

LPL FINANCIAL CORPORATION
ATTN MARTHA LANG
9785 TOWNE CTR DR
SAN DIEGO, CA 92121

LPL FINANCIAL CORPORATION
ATTN ROSANN TANNER
9785 TOWNE CTR DR
SAN DIEGO, CA 92121-1968

LUBBOCK AVALANCHE JOURNAL
C/O MORRIS COMMUNICATIONS
ATTN NORMAN TAYLOR
699 BROAD ST STE 800
AUGUSTA, GA 30901

LUBBOCK FIRE EXTINGUISHER SERVICE
ATTN:  DEBORAH LEWIS
5230 W. 34TH STREET
LUBBOCK, TX 79407

LUBBOCK POWER & LIGHT
1301 BROADWAY
LUBBOCK, TX 79401

LUBBOCK POWER & LIGHT
P.O. BOX 10541
LUBBOCK, TX 79408

LUBBOCK POWER & LIGHT & WATER
PO BOX 10541
LUBBOCK, TX 79408

LUBBOCK REGIONL MENTAL HLTH MENTAL RETARDATION CTR
ATTN: BUSINESS MANAGER
SILVER STAR HEALTH NETWORK
PO BOX 2828
LUBBOCK, TX 79408-2828

LUBBOCK REGIONL MENTAL HLTH MENTAL RETARDATION CTR
ATTN: CATHY POPE, CHIEF EXECUTIVE OFFICER
SILVER STAR HEALTH NETWORK
PO BOX 2828
LUBBOCK, TX 79408-2828

LYNETTE MARGO, RD/LD
3105 BRIARHURST ST
CORP CHRISTI, TX 78414-3531

MANASSEH MEDICAL IMAGING, INC
PO BOX 16856
LUBBOCK, TX 79490

MANUEL RODRIGUEZ
11616 BUNKY HENRY
EL PASO, TX 79936

MARCHETA BICKING JOCHIMSEN, RD, LD
4209 CARDINAL LANE
MIDLAND, TX 79707

MARCHETA BICKING JOCHIMSEN, RDN, LD
4209 CARDINAL LANE
MIDLAND, TX 79707-1935

MARGARET E GARRITY
JPMORGAN CHASE LEGAL DEPARTMENT
ONE CHASE SQUARE, 25TH FLR
ROCHESTER, NY 14643

MARIBEL GALAVIZ
4311 SE 12TH AVE.
AMARILLO, TX 79104

MARLIN BUSINESS BANK
ATTN BANKRUPTCY DEPT
300 FELLOWSHIP RD
MOUNT LAUREL, NJ 08054

MARSH ELECTRICAL SUPPLY INC
922 W 6TH
AMARILLO, TX 79101

MARSH ELECTRICAL SUPPLY, INC
PO BOX 30100
AMARILLO, TX 79120

MATHESON TRI-GAS INC
ATTN JOHN MOLNAR
150 ALLEN RD STE 302
BASKING RIDGE, NJ 07920

MATHESON TRI-GAS INC
DEPT 3028
PO BOX 123028
DALLAS, TX 75312

MAYFIELD PAPER COMPANY
ATTN JILL MONTOYA
PO BOX 3889
SAN ANGELO, TX 76902

MCALLEN ONCOLOGY, PA
PO BOX 720-878
MCALLEN, TX 78501

MCALLEN PUBLIC WATER
1300 W. HOUSTON
MCALLEN, TX 78505-0280

MCALLEN PUBLIC WATER
P. O. BOX 280
MCALLEN, TX 78505-0280

MCKESSON MEDICAL SURGICAL INC
ATTN STEPHANIE HAMPTON, RECOVERY ACCT MGR
4345 SOUTHPOINT BLVD
JACKSONVILLE, FL 32216

MCKESSON MEDICAL SURGICAL INC
C/O LAW OFFICES OF JUDITH W ROSS
ATTN NEIL J ORLEANS
700 N PEARL ST STE 1610
DALLAS, TX 75201

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC
ATTN: BILL BLANCHFILL
8121 10TH AVE N
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC
ATTN: FRED BROWNE
8121 10TH AVE N
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC.
ATTN: PRESIDENT
8121 10TH AVE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC.
ATTN: PRESIDENT
8121 10TH AVE NORTH
GRAND VALLEY, MN 55427

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC.
ATTN: VICE PRESIDENT
8121 10TH AVE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC.
ATTN: VICE PRESIDENT
8121 10TH AVE NORTH
GRAND VALLEY, MN 55427

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC.
ATTN: VICE PRESIDENT AND CHIEF COMPLIANCE OFFICER
8121 10TH AVE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC.
ATTN: VICE PRESIDENT AND CHIEF COMPLIANCE OFFICER
8121 10TH AVE NORTH
GRAND VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL
MINNESOTA SUPPLY INC.
PO BOX 630693
CINCINNATI, OH 45263-0693

MCKESSON MEDICAL-SURGICAL INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8121 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MEDIMART INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8121 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MEDIMART INC.
ATTN: VICE PRESIDENT
8121 10TH AVE NORTH
GRAND VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MEDIMART INC.
ATTN: VICE PRESIDENT AND CHIEF COMPLIANCE OFFICER
8121 10TH AVE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MEDIMART INC.
ATTN: VICE PRESIDENT AND CHIEF COMPLIANCE OFFICER
8121 10TH AVE NORTH
GRAND VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MEDIMART INC.
ATTN: VICE PRESIDENT, MEDIMART SALES & OPERATIONS
8121 10TH AVE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8121 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC.
ATTN:  CUSTOMER SYSTEMS DEPARTMENT
8121 TENTH AVENUE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC.
ATTN: BILL BLANCHFILL VP, CHIEF COMPLIANCE OFFICER
8121 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC.
ATTN: FRED J. BROWNE, PRES. EXTENDED CARE SALES
8121 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY, INC.
ATTN: FRED BROWNE, VICE PRESIDENT AND COO
8121 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8121 10TH AVENUE
GOLDEN VALLEY, MN 55427

MCLENNAN COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN DIANE W SANDERS
PO BOX 17428
AUSTIN, TX 78760-7428

MDI ACHIEVE INC D/B/A MATRIXCARE
C/O BURNS & LEVINSON LLP
ATTN T UNRAD
125 SUMMER ST
BOSTON, MA 02110

MEDCARE EMS, INC
PO BOX 202799
DALLAS, TX 75320

MEDICAL & TRAUMA SPECIALISTS
PO BOX 4582
821 N.23RD
MCALLEN, TX 78502

MEDICAL AND TRAUMA SPECIALISTS LP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 4582
MCALLEN, TX 78502

MEDLINE INDUSTRIES INC.
ATTN: TONY RUSSO
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MEDLINE INDUSTRIES, INC.
REIMBURSEMENT DIVISION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MEDQUEST INC
ATTN: DAN SCHAEFER
C/O TEXAS IMAGING SERVICES
4300 NORTH POINT PARKWAY
ALPHARETTA, GA 30022

MERIDIAN MEDICAL/OSTOMY SUPPLY, INC
1815 MONTANA AVE.
EL PASO, TX 79902

MERRILL LYNCH PIERCE FENNER & SMITH INC
ATTN CATHERINE CHANGCO
C/O BANK OF AMERICA
JACKSONVILLE 3 4804 DEER LAKE DR. E
MAIL CODE: FL9-803-04-04
JACKSONVILLE, FL 32246

MDI ACHIEVE INC D/B/A MATRIXCARE
ATTN JAMES EVANS, CFO
10900 HAMPSHIRE AVE S
BLOOMINGTON, MN 55438

MDI ACHIEVE, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
940 WEST PORT PLAZA DR
SUITE 100
ST. LOUIS, MO 63146

MEDIA WEATHER INNOVATIONS, LLC
ATTN:  VALERIE RITTERBUSCH
DBA WEATHERCALL ENTERPRISE
PO BOX 472
PARKER, CO 80134

MEDICAL & TRAUMA SPECIALISTS LP
PO BOX 4582
MCALLEN, TX 78502-4582

MEDICAL EXPRESS, PSI
ATTN:  SEAN EARLY
4102 BUFFALO GAP ROAD, #F
ABILENE, TX 79605

MEDLINE INDUSTRIES, INC.
ATTN:  PRESIDENT, MANAGING OR GENERAL AGENT
ONE MEDLINE PLACE
MUNDELEIN, IL 60060-4486

MEDLINE INDUSTRIES, INC. - DALLAS
DEPT. 1080
PO BOX 121080
DALLAS, TX 75312-1080

MEDRESOURCES
5562 BLUEBIRD, STE 500
AMARILLO, TX 79109

MERRILL LYNCH PIERCE FENNER & SMITH
ATTN EARL WEEKS
C/O MERRILL LYNCH CORPORATE ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL 32246

MERRILL LYNCH PIERCE FENNER & SMITH INC
ATTN VERONICA E. O'NEILL
101 HUDSON STREET, 8TH FLOOR
JERSEY CITY, NJ 07399

MESA SPRINGS
ATTN: B. KRAT HERRING
2617 ANTILLEY ROAD
ABILENE, TX 79606

METROCARE SERVICES - ABILENE, L.P.
ATTN: GEORGE E. KNUPPLE
4550 SOUTH 3RD STREET
ABILENE, TX 79605

METROCARE SERVICES - ABILENE, L.P.
ATTN: STEPHEN B. DIAMOND, PRESIDENT
PO BOX 22278
BEAUMONT, TX 77720

MID-CITIES DENTAL MANAGEMENT
717 LINGCO STE 201
RICHARDSON, TX 75061

MID-CITIES DENTAL MANAGEMENT
C/O LAW OFFICE OF KEVIN F KURTZ
ATTN KEVIN F KURTZ
3621 MOCKINGBIRD LN
DALLAS, TX 75205

MID-CITIES DENTAL MANAGEMENT, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
717 LINGCO DR., STE 202
RICHARDSON, TX 75081

MITZI SHANNON ESQ
KEMP SMITH DUNCAN & HAMMOND
C/O HOSPICE OF EL PASO, INC.
PO BOX 2800
EL PASO, TX 79999-2800

MOBILEXUSA
930 RIDGE ROAD, 3RD FL
SPARKS GLENCOE, MD 21152

MOBILEXUSA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
THE HIGHLANDS, BUILDING 200
920 RIDGEBROOK ROAD
SPARKS, MD 21152

MOBILEXUSA
PO BOX 17462
BALTIMORE, MD 21297-0518

MONARCH IMAGING, INC
6206 ESCONDIDO DR
EL PASO, TX 79912

MONICA BINGHAM
C/O MELENDEZ & MARKETTO LAW OFFICE
ATTN: ALFONSO L. MELENDEZ
11335 PELLICANO DRIVE
EL PASO, TX 79936

MORGAN STANLEY SMITH BARNEY LLC
ATTN DAVID SAFRAN, ASSISTANT VICE PRESIDENT
2000 WESTCHESTER AVE
PURCHASE, NY 10577

MORGAN STANLEY SMITH BARNEY LLC
ATTN JOHN BARRY
1300 THAMES ST, 6TH FLOOR
BALTIMORE, MD 21231

MORGAN STANLEY SMITH BARNEY LLC
ATTN JONATHAN GOLDMAN
1300 THAMES ST WHARF, 7TH FLOOR
BALTIMORE, MD 21231

MORGAN STANLEY SMITH BARNEY LLC
ATTN SUZANNE MUNDLE
HARBORSIDE FINANCIAL CENTER
PLAZA 2, 7TH FLOOR
JERSEY CITY, NJ 07311

MORGAN STANLEY SMITH BARNEY LLC
ATTN VOLUNTARY CORPORATE ACTIONS
1 NEW YORK PLAZA, 39TH FLOOR
NEW YORK, NY 10004

MORRIS PUBLISHING GROUP, LLC
725 BROAD STREET
AUGUSTA, GA 30901

MORRIS PUBLISHING GROUP, LLC
SSC-ADVERTISING
PO BOX 1486
AUGUSTA, GA 30903-1486

MORRISON SUPPLY COMPANY
PO BOX 70
FORT WORTH, TX 76101

MORRISON SUPPLY COMPANY LLC
PO BOX 70
FORT WORTH, TX 76101

MP2 ENERGY TEXAS
PO BOX 202829
DALLAS, TX 75320-2829

MP2 ENERGY TEXAS LLC
C/O EULER HERMES NORTH AMERICA INSURANCE CO
800 RED BROOKS BLVD
OWINGS MILLS, MD 21117

MUNISERVICES, LLC
ATTN:  TX HOTEL OCCUPANCY TAX
PO BOX 830725
BIRMINGHAM, AL  3528-0725

NAMES AND NUMBERS
PO BOX 1479
PITTSBURG, KS 66762

NATASHA PALMER
2520 109TH ST
LUBBOCK, TX 79423

NATIONAL FINANCIAL SERVICES LLC
499 WASHINGTON BLVD, 5TH FLOOR
JERSEY CITY, NJ 07310

NATIONAL FINANCIAL SERVICES LLC
ATTN SEAN COLE
499 WASHINGTON BLVD.
JERSEY CITY, NJ 07310

NORTH AMERICAN CAPACITY
650 ELM ST
SIXTH FLOOR
MANCHESTER, NH 03101-2596

NORTHWEST TEXAS HEALTHCARE SYSTEMS, INC.
ATTN: FRANK LOPEZ, CEO/MANAGING DIRECTOR
1501 S COULTER
AMARILLO, TX 79106

MP2 ENERGY TEXAS
ATTN: JOSH WEISER
21 WATERWAY AVENUE
SUITE 500
THE WOODLANDS, TX 77380

MP2 ENERGY TEXAS LLC
ATTN: MATTHEW ADAMS
24 WATERWAY AVE, SUITE 625
THE WOODLANDS, TX 77830

MUNISERVICES, LLC
ATTN:  TX HOTEL OCCUPANCY TAX
PO BOX 830725
BIRMINGHAM, AL 35283-0725

MUNSCH HARDT KOPF & HARR, P.C.
ATTN: JAY H. ONG
500 N. AKARD ST, STE 3800
DALLAS, TX 75201-6659

NANCY FLEMING
C/O WINCKLER & HARVEY, LLP
ATTN: JAY HARVEY
4407 BEE CAVES ROAD, BLDG 2, STE 222
AUSTIN, TX 78746

NATHAN JACKSON, PLLC
ATTN: DAVID JACKSON, PT
DBA CHOICE REHAB
PO BOX 6336
TYLER, TX 75703

NATIONAL FINANCIAL SERVICES LLC
ATTN LOU TREZZA
200 LIBERTY ST
NEW YORK CITY, NY 10281

NC-SCHI INC.
ATTN:  BRENDA RHODER
DBA ABILENE REGIONAL MEDICAL CENTER
6250 HIGHWAY 83/84
ABILENE, TX 79606

NORTHERN TRUST COMPANY
ATTN ROBERT VALENTIN
801 S CANAL C-IN
CHICAGO, IL 60607

NTS COMMUNICATIONS
PO BOX 10730
LUBBOCK, TX 79408-3730

NURSE AIDE TRAINING AND COMPETENCY EVAL. PROGRAM
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
MAIL CODE E-420
PO BOX 149030
AUSTIN, TX 78714-9030

NURSES UNLIMITED MANAGED CARE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
NURSES HOSPICE

NWTHS, INC
PO BOX 868
AMARILLO, TX 79105

OAK FARMS- DALLAS
PO BOX 200349
DALLAS, TX 75320-0349

OCCUPATION SAFETY AND HEALTH ADMINISTRATION
1205 TEXAS AVE ROOM 806
LUBBOCK, TX 79401

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A.
PO BOX 9005
ADDISON, TX 75001-9005

ODESSA REGIONAL HOSPITAL
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 4859
ODESSA, TX 79760

ODYSSEY HEALTHCARE INC
ATTN: VICTORIA CATHELINEAUD
DBA ODYSSEY HEALTHCARE OF EL PASO
7500 VISCOUNT, SUITE C83
EL PASO, TX 79925

ODYSSEY HEALTHCARE OPERATING A, LP
ATTN: LAURIE PITTS
D/B/A ODYSSEY HEALTHCARE OF SOUTH TEXAS
2108 CENTRAL BLVD.
BROWNSVILLE, TX 78520

ODYSSEY HEALTHCARE RETIREMENT CORPORATION
ATTN: SHARON HORTON
DBA ODYSSEY HEALTHCARE OF LUBBOCK
1208 14TH ST
SUITE 601
LUBBOCK, TX 79401

OFFICE DEPOT
6600 N MILITARY TRAIL - S413G
BOCA RATON, FL 33496

OFFICE DEPOT - CHICAGO
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICE DEPOT - LOS ANGELES
PO BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE OF THE ATTORNEY GENERAL
MAIN JUSTICE BUILDING, ROOM 5111
10TH & CONSTITUTION AVENUE, N.W.
WASHINGTON, DC 20530

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
CHIEF, CONSUMER PROTECTION DIVISION
ATTN: TOMMY PRUD'HOMME
P.O. BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
CONSUMER PROTECTIONS DIVISION
ATTN: MADALYN WELLS, ASSISTANT ATTORNEY GENERAL
1412 MAIN STREET, SUITE 810
DALLAS, TX 75202

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
FINANCIAL LITIGATION, TAX AND CHARITABLE TRSTS DIV
ATTN: SUSAN K. STARICKA, SNR ATTY CHARITABLE TRSTS
P.O. BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE UNITED STATES ATTORNEY
3RD FLOOR, 1100 COMMERCE STREET
DALLAS, TX 75242-1699

OHIO NATIONAL FINANCIAL SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE FINANCIAL WAY
CINCINNATI, OH 45242

OHIO NATIONAL FINANCIAL SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 237
CINCINNATI, OH 45201

OMNICARE INC
ATTN: GENERAL COUNSEL
900 OMICARE CENTER
201 EAST FOURTH STREET
CINCINNATI, OH 45202

OMNICARE OF FT WORTH
C/O OMNICARE, INC.
PO BOX 715268
COLUMBUS, OH 43271-5268

OMNICARE OF TYLER
DBA OMNICARE OF TYLER
105 JORDAN PLAZA BLVD
TYLER, TX 75704

OMNICARE PHARMACY OF TEXAS 1 LP
D/B/A OMNICARE OF FT WORTH
900 OMNICARE ST
201 E 4TH ST
CINCINNATI, OH 45202

OMNICARE PHARMACY OF TEXAS 1 LP
DBA OMNICARE OF FT WORTH
900 OMNICARE CENTER
201 E 4TH ST
CINCINNATI, OH 45202

OMNICARE PHARMACY OF TEXAS 1, LP
ATTN: GENERAL MANAGER
14450 TRINITY BOULEVARD
SUITE 200
FORT WORTH, TX 76155

OMNICARE PHARMACY OF TEXAS 1, LP
ATTN: GENERAL MANAGER
DBA OMNICARE OF FORT WORTH
14450 TRINITY BOULEVARD, SUITE 200
FORT WORTH, TX 76155

OMNICARE PHARMACY OF TEXAS 2 LP
DBA OMNICARE OF AMARILLO
900 OMNICARE CENTER
201 E 4TH ST
CINCINNATI, OH 45202

OMNICARE PHARMACY OF TEXAS 2 LP
DBA OMNICARE OF LUBBOCK
900 OMNICARE CENTER
201 E 4TH ST
CINCINNATI, OH 45202

OMNICARE PHARMACY OF TEXAS 2 LP
DBA OMNICARE OF TYLER
900 OMNICARE CENTER
201 E 4TH ST
CINCINNATI, OH 45202

OMNICARE PHARMACY OF TEXAS 2, LP
ATTN: GENERAL MANAGER
DBA OMNICARE OF AMARILLO
2770 DUNIVEN CIRCLE
AMARILLO, TX 79109

OMNICARE PHARMACY OF TEXAS 2, LP
ATTN: GENERAL MANAGER
DBA OMNICARE OF TYLER
105 JORDAN PLAZA BLVD
TYLER, TX 75704

OMNICARE PHARMACY OF TEXAS 2, LP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
OMNICARE OF LUBBOCK
6101 43RD STREET
SUITE E
LUBBOCK, TX 79407

OMNICARE PHARMACY OF TEXAS 2, LP
C/O OMNICARE, INC.
ATTN: GENERAL COUNSEL
900 OMNICARE CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE PHARMACY OF TEXAS 2, LP
DBA OMNICARE OF AMARILLO
C/O OMNICARE, INC.
ATTN: GENERAL COUNSEL
900 OMNICARE CENTER, 201 E FOURTH ST
CINCINNATI, OH 45202

OMNICARE PHARMACY OF TEXAS 21, LP
ATTN: GENERAL MANAGER
105 JORDAN PLAZA BOULEVARD
TYLER, TX 75704

OMNICARE, INC
PO BOX 715268
COLUMBUS, OH 43271-5268

OMNICARE, INC.
ATTN:  GENERAL COUNSEL
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE, INC.
ATTN: GENERAL COUNSEL
900 OMNICARE  CENTER
201 E. FOURTH STREET
CINCINNATI, OH 45202

OMNICARE, INC.
ATTN: GENERAL MANAGER
900 OMNICARE CENTER
201 EAST FOURTH ST
CINCINNATI, OH 45202

OMNICARE-APS LUBBOCK
OMNICARE PHARMACY SERVICES
PO BOX 715276
COLUMBUS, OH 43271-5276

O'REILLY AUTOMOTIVE INC
PO BOX 9464
SPRINGFIELD, MO 65801-9464

OTIS ELEVATOR COMPANY ET AL
ATTN TREASURY SERVICES - CREDIT/COLLECTIONS
1 FARM SPRINGS 1ST FL
FARMINGTON, CT 06032

PATTERSON MEDICAL
ATTN CHERYL LEVY
28100 TORCH PARKWAY STE 700
WARRENVILLE, IL 60555

PATTY HANKS SCHOOL OF NURSING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2149 HICKORY
ABILENE, TX 79601

PAUL MOORE, EXECUTIVE SECRETARY
VETERANS LAND BOARD OF THE STATE OF TEXAS
1700 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

PERSHING LLC SECURITIES CORPORATION
ATTN AL HERNANDEZ OR CHRISTOPHER VARGUS
CORPORATE ACTIONS
1 PERSHING PLAZA
JERSEY CITY, NJ 7399

PETER & PATRICIA HOUTING
15763 MORNING TIDE COVE
TYLER, TX 75703

PHARMERICA
PO BOX 409251
ATLANTA, GA 30384-9251

PHARMERICA CORPORATION
6113 43RD STREET
SUITE D
LUBOCK, TX 79407

OPEN ROAD MOBILITY
6669 CANYON DR
AMARILLO, TX 79110

ORKIN/LESTER HUMPHREY ODESSA
5030 E UNIVERSITY BLVD
ODESSA, TX 79762

PATSY WELBORN
108 SEVEN ACRE ROAD
MARSHALL, IL 62441

PATTERSON MEDICAL
PO BOX 93040
CHICAGO, IL 60673-3040

PATTY HANKS SHELTON SCHOOL OF NURSING
ATTN: JAN NOLES DEAN
PATTY HANKS SHELTON SCHOOL OF NURSING
2149 HICKORY
ABILENE, TX 79601

PERSHING LLC
ATTN JOSEPH LAVARA
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399

PERSHING LLC SECURITIES CORPORATION
ATTN HELEN BIALER, VICE PRESIDENT
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

PHARMACY CORPORATION OF AMERICA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA PHARMERICA CORPORATION
1901 CAMPUS PLACE
LOUISVILLE, KY 40299

PHARMERICA CORPORATION
6113 43RD STREET
SUITE D
LUBBOCK, TX 79407

PHARMERICA CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
6113 43RD STREET, SUITE D
LUBBOCK, TX 79407

PHARMERICA CORPORATION
ATTN: DIRECTOR, PRIVACY DEPARTMENT
3625 QUEEN PALM DRIVE
TAMPA, FL 33619

PHARMERICA CORPORATION
ATTN: GENERAL COUNSEL
1901 CAMPUS PLACE
LUBBOCK, TX 79407

PHARMERICA CORPORATION
ATTN: GENERAL COUNSEL
1901 CAMPUS PLACE
LUBOCK, TX 79407

PHARMERICA CORPORATION
ATTN: GENERAL COUNSEL
1901 CAMPUS PLACE
LOUISVILLE, KY 40299

PHARMERICA CORPORATION
ATTN: LARRY LITZMANN, SENIOR VP OF ACCOUNT MGMT
6113 43RD STREET
SUITE D
LUBBOCK, TX 79407

PHARMERICA CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1901 CAMPUS PLACE
LOUISVILLE, KY 40299

PHARMERICA CORPORATION
ATTN: RISK CONTRACTING
3625 QUEEN PALM DRIVE
TAMPA, FL 33619

PHARMERICA CORPORATION
ATTN: ROBERT MCKAY, SENIOR VP SALES AND MARKETING
6113 43RD STREET, STE D
LUBBOCK, TX 79407

PHARMERICA CORPORATION
ATTN: VICE PRESIDENT / GROUP COUNSEL
DIRECTOR, PRIVACY DEPT
1901 CAMPUS PLACE
LOUISVILLE, KY 40299

PHARMERICA CORPORATION
ATTN: VICE PRESIDENT/GENERAL COUNSEL
3625 QUEEN PALM DRIVE
TAMPA, FL 33619

PHARMERICA CORPORATION
ATTN: WILLIAM MONAST
1901 CAMPUS PLACE
LOUISVILLE, KY 40299

PHARMERICA DRUG SYSTEMS, INC. DBA PHARMERICA
ATTN: GENERAL COUNSEL
1901 CAMPUS PLACE
LOUISVILLE, KY 40299

PHARMERICA DRUG SYSTEMS, INC. DBA PHARMERICA
ATTN: RISK CONTRACTING
3625 QUEEN PALM DRIVE
TAMPA, FL 33619

PHARMERICA DRUG SYSTEMS, INC. DBA PHARMERICA
ATTN: VICE PRESIDENT / GROUP COUNSEL
DIRECTOR, PRIVACY DEPT
1901 CAMPUS PLACE
LOUISVILLE, KY 40299

PHARMERICA DRUG SYSTEMS, INC. DBA PHARMERICA
ATTN: WILLIAM MONAST, EXECUTIVE VP OF OPERATIONS
6113 43RD STREET, STE D
LUBBOCK, TX 79407

PHARMERICA, INC.
ATTN: DIRECTOR, PRIVACY DEPT
3625 QUEEN PALM DR
TAMPA, FL 33619

PHARMERICA, INC.
ATTN: GENERAL COUNSEL
3625 QUEEN PALM DR
TAMPA, FL 33619

PHARMERICA, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3019 INTERSTATE DR.
SAN ANTONIO, TX 78219

PHARMERICA, INC.
ATTN: RISK CONTRACTING
3625 QUEEN PALM DR
TAMPA, FL 33619

PHARMERICA, INC.
ATTN: VICE PRESIDENT/GROUP COUNSEL
3625 QUEEN PALM DR
TAMPA, FL 33619

PHILADELPHIA
ONE BALA PLAZA, SUITE 100
231 SAINT ASAPH'S ROAD
BALA CYNWYD, PA 19004

PHILIPS LIFELINE
PO BOX 403109
ATLANTA, GA 30384-3109

PHILLIPS 66-CONOCO-76
PROCESSING CENTER
PO BOX 689059
DES MOINES, IA 50368-9059

PHILLIPS PEST CONTROL
PO BOX 20012
AMARILLO, TX 79114

PHYLLIS FIELDS
3226 SOUTH TRAVIS
AMARILLO, TX 79109

PHYLLIS FIELDS, MS, RD, LD
3226 S. TRAVIS
AMARILLO, TX 79109

PHYSICIAN LABORATORY SERVICES LLC
2015 JACKSON CREEK
EDINBURG, TX 78539

PHYSICIAN LABORATORY SERVICES, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
707 SAVANNAH
MCALLEN, TX 78503

PIPER JAFFRAY & CO
ATTN ANNAMARIA HERNANDEZ
800 NICOLLET MALL
SUITE 800
MINNEAPOLIS, MN 55402-7020

PIPER JAFFRAY & CO
ATTN JOHN O'BRIEN, VICE PRESIDENT
800 NICOLLET MALL
J2012087, RECON CTL
MINNEAPOLIS, MN 55402

PITNEY BOWES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
EASY PERMIT POSTAGE
27 WATERVIEW DR
MSC 327
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES INC
4901 BELFORT RD STE 120
JACKSONVILLE, FL 32256

PLAINS DAIRY PRODUCTS
300 NORTH TAYLOR
AMARILLO, TX 79107

POTTER COUNTY TAX OFFICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 2289
AMARILLO, TX 79105-2289

POTTER COUNTY TAX OFFICE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 2289
AMARILLO, TX  7910-2289

POTTER COUNTY TAX OFFICE
C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP
PO BOX 9132
AMARILLO, TX 79105

POTTER-RANDAL COUNTY APPRAISAL DISTRICT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5701 HOLLYWOOD RD
PO BOX 7190
AMARILLO, TX 79114-7190

POTTER-RANDAL COUNTY APPRAISAL DISTRICT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5701 HOLLYWOOD RD
PO BOX 7190
AMARILLO, TX  7911-7190

POTTER-RANDALL COUNTY
EMERGENCY COMMUNICATIONS DISTRICT
ATTN: CHARLIE BROOMHEAD, EXECUTIVE DIRECTOR
405 SW 8TH AVE
AMARILLO, TX 79101

POTTER-RANDALL COUNTY EMERGENCY COMMUN DISTRICT
405 SW 8TH AVE
AMARILLO, TX 79101-2215

PRAXAIR DISTRIBUTION, INC
PO BOX 120812
DEPT 0812
DALLAS, TX 75312-0812

PRECISION LAB SERVICES
4020 21ST STREET, SUITE 5
LUBBOCK, TX 79410

PRECISION LAB SERVICES
ATTN: LABORATORY MANAGER
4020 21ST STREET
SUITE 5
LUBBOCK, TX 79410

PREFERRED AMBULANCE
ATTN: LAVETA HERGENRETER
1817 E 6TH ST.
ODESSA, TX 79761

PREVARIAN AL ODESSA, LP
ATTN:  DODD CRUTCHER, PRESIDENT
5949 SHERRY LANE, SUITE 835
DALLAS, TX 75225

PREVARIAN AL ODESSA, LP
C/O GP PAL ODESSA LLC
ATTN KATHY DE LA VERGNE
8214 WESTCHESTER DR STE 600
DALLAS, TX 75225

PREVARIAN AL ODESSA, LP
PREVARIAN AL ODESSA, LP
C/O GP PAL ODESSA LLC
ATTN KATHY DE LA VERGNE
5949 SHERRY LANE, SUITE 835
DALLAS, TX 75225

PREVARIAN SENIOR LIVING, LP
ATTN:  H. DODD CRUTCHER, PRESIDENT
5949 SHERRY LANE, SUITE 835
DALLAS, TX 75225

PREVARIAN SENIOR LIVING, LP
ATTN:  H. DODD CRUTCHER, PRESIDENT
8214 WESTCHESTER DR STE 600
DALLAS, TX 75225-6112

PRICES CREAMERIES
LOCKBOX 730771
DALLAS, TX 75373-0771

PRISCILLA GARCIA
C/O LIGGETT LAW GROUP, P.C.
ATTN: MR. JONATHAN GALLEY
1001 MAIN ST, STE 300
LUBBOCK, TX 79401

PRISCILLA GARCIA
C/O LIGGETT LAW GROUP, P.C.
ATTN: MR. JONATHAN GALLEY
1001 MAIN, SUITE 300
LUBBOCK, TX 79401

PROFESSIONAL IMAGING INC
6078 BRIDGEVIEW DR
VENTURA, CA 93003

PROFFITT'S LAWN & LEISURE LTD
7611 S COULTER
AMARILLO, TX 79119

PROFORMA
PO BOX 640814
CINCINNATI, OH 45264-0814

PROFORMA PROMOTIONS GROUP
ATTN JIM MILLER
PO BOX 2408
ABILENE, TX 79604

PROFORMA PROMOTIONS GROUP
C/O JAMES J MILLER, CFO
301 CYPRESS ST STE 530
ABILENE, TX 79601

PROSPERITY BANK
ATTN: DEBBIE KNIGHT, VICE PRESIDENT
620 N. GRANT #234
ODESSA, TX 79761

PROSPERITY BANK
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
620 N. GRANT
ODESSA, TX 79761

PROSPERITY BANK
ATTN: TINY GARZA
620 N. GRANT
ODESSA, TX 79761

PROSPERITY BANK N A AS SUCCESSOR LENDER TO
AMERICAN STATE BANK
ATTN RANDY HESTOR CHIEF LENDING OFFICER
510 E BRAZOS
W COLUMBIA, TX 77486-2944

PROSPERITY BANK NA AS SUCCESSOR LENDER TO
AMERICAN STATE BANK
C/O MCWHORTER COBB & JOHNSON LLP
ATTN R MICHAEL MCCAULEY JR
PO BOX 2547
LUBBOCK, TX 79408

PROSPERITY BANK NA AS SUCCESSOR LENDER TO
ATTN RANDY HESTER, CHIEF LENDING OFFICER
510 E BRAZOS
WEST COLUMBIA, TX 77486-2944

PROVIDENCE MEMORIAL HOSP
PO BOX 849763
DALLAS, TX 75284-9763

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2100 ROSS AVE
STE 2500
DALLAS, TX 75201-7907

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2100 ROSS AVE
SUITE 100
DALLAS, TX 75201-7907

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: RENEE CARROLL-SMITH
C/O PRUDENTIAL ASSET RESOURCES
DALLAS, TX 75201

PRUDENTIAL HUNTOON PAIGE ASSOCIATES, LTD.
ATTN: RENEE CARROLL-SMITH, VP
2100 ROSS AVE
STE 2500
DALLAS, TX 75201-7907

PSL INVESTMENTS, LLC
ATTN KATHY DE LA VERGNE
5949 SHERRY LANE, SUITE 835
DALLAS, TX 75225

PSYCHSPRING, P.L.L.C.
ATTN: LEE L. MORRISON
3115 SOUTH LOOP 306
SUITE 110
SAN ANGELO, TX 79604

PUBLIC SERVICE COMPANY OF COLORADO
ATTN DENNIS A SCHIPPER, BANKRUPTCY SPECIALIST
1800 LARIMER ST 15TH FL
DENVER, CO 80202-4204

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PURVIS INDUSTRIES
ATTN CURT MESENBRINK
10500 N STEMMONS FRWY
DALLAS, TX 75220

PURVIS INDUSTRIES
PO BOX 540757
DALLAS, TX 75354-0757

PYROCOM SYSTEMS, INC
820 KASTRIN
STE. 1
EL PASO, TX 79907

QUALITY RESPIRATORY SERVICE & REPAIR
PO BOX 20176
AMARILLO, TX 79114

QUEST IMAGING
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7736 CENTRAL PARK DR
WACO, TX 76712

R & I PAINT SUPPLY
3420 SW 15TH
AMARILLO, TX 79102

RANKIN, RON MD
PO BOX 50366
AMARILLO, TX 79159

RANSOM LAWN SERVICE, INC
1315 MAGOFFIN
EL PASO, TX 79901

RBC CAPITAL MARKETS LLC
ATTN STEVE SCHAFER SR , ASSOCIATE
510 MARQUETTE AVE SOUTH
MINNEAPOLIS, MN 55402

RBC CAPITAL MARKETS LLC
ATTN STEVE SCHAFER SR, ASSOCIATE
60 S 6TH ST - P09
MINNEAPOLIS, MN 55402

RBC CAPITAL MARKETS, LLC
ATTN DAVID B. FIELDS
ONE LOGAN SQUARE, SUITE 17TH FL
PHILADELPHIA, PA 19103

REDDY ICE CORP
P O BOX 15323
AMARILLO, TX 79105

REHAB OUTFITTERS, LLC
1100 LUKE ST
IRVING, TX 75061-4004

RELIABLE NURSING SERVICES, INC.
ATTN: NED LUSCOMBE, RN, OWNER
4692 E. UNIVERSITY, STE. 101
ODESSA, TX 79762

REPUBLIC SERVICES #068
PO BOX 78829
PHOENIX, AZ 85062-8829

RES CO - EL PASO
452 MOCKINGBIRD RD.
EL PASO, TX 79907

RICARDO IBARRA
29939 FM 2556
LAFEIRA, TX 78559

RIO GRANDE VALLEY MOBILE XRAYS
1421 SIOUX RD.
ALAMO, TX 78516

RIO MESA HEALTH HOLDINGS LLC
C/O ENSIGN SERVICES, INC.
ATTN: EXECUTIVE VICE PRESIDENT
27101 PUERTA REAL, SUITE 450
MISSION VIEJO, CA 92691

RISK CONTRACTING
PHAMERICA CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3625 QUEEN PALM DR
TAMPA, FL 33619

ROBERT MADDEN INC
PO BOX 64360
LUBBOCK, TX 79464

ROBERT W BAIRD & CO INCORPORATED
ATTN BRETT ENGELKING
777 E. WISCONSIN AVENUE, 9TH FLOOR
MILWAUKEE, WI 53202

ROBERT W BAIRD & CO INCORPORATED
ATTN JAN SUDFELD
777 E. WISCONSIN AVENUE
19TH FLOOR
MILWAUKEE, WI 53202

ROBERT W BAIRD & CO INCORPORATED
ATTN TRACY TRENSCH
777 E. WISCONSIN AVENUE
MILWAUKEE, WI 53202

RON RANKIN
PO BOX 50366
AMARILLO, TX 79159

ROYAL BANK OF CANADA
NEW YORK BRANCH
ATTN: MUNICIPAL GIC OPERATIONS
ONE LIBERTY PLAZA, 3RD FLOOR
165 BROADWAY
NEW YORK, NY 10006-1404

ROYAL CUP INC
ATTN TOM JORDAN
PO BOX 170971
BIRMINGHAM, AL 35217

ROYAL CUP INC
PO BOX 170971
BIRMINGHAM, AL 35217

RR DONNELLEY
PO BOX 730216
DALLAS, TX 75373-0216

RSM BUILDERS SUPPLY INC
PO BOX 987
AMARILLO, TX 79105

RSUI
945 EAST PACES FERRY ROAD
SUITE 1800
ATLANTA, GA 30326-1160

RSUI GROUP INC
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
945 EAST PACES FERRY RD
SUITE 1800
ATLANTA, GA 30326-1160

S & S WORLDWIDE INC
ACCOUNTS RECEIVABLE
P O BOX 210
HARTFORD, CT 06141-0210

SALON PS TEXAS LLC
55 PUBLIC SQUARE SUITE 1180
CLEVELAND, OH 44113

SALON PS TEXAS LLC
ATTN: CHIEF EXECUTIVE OFFICER
55 PUBLIC SQ STE 1180
CLEVELAND, OH 44113-1901

SALON PS TEXAS LLC
ATTN: JOHN POLATZ, CHIEF EXECUTIVE OFFICER
55 PUBLIC SQ STE 1180
CLEVELAND, OH 44113-1901

SAM'S CLUB - ATLANTA
PO BOX 530981
ATLANTA, GA 30353-0981

SAM'S CLUB DISCOVER
P O BOX 960016
ORLANDO, FL 32896-0016

SANDCAP PREVARIAN INVESTORS, LLC
ATTN:  WILLIAM SANDLIN
550 BAILEY,  SUITE 255
FORT WORTH, TX 76107

SANTANDER BANK N A
ATTN NAOMI O'DELL
75 STATE ST
BOSTON, MA 02109

SANTANDER BANK N A
C/O DUANE MORRIS LLP
ATTN JOHN ROBERT WEISS
190 S LASALLE ST STE 3700
CHICAGO, IL 60603

SANTANDER BANK, N.A.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
MAIL CODE:MA1-MB2-0217
TWO MORRISSEY BLVD.
DORCHESTER, MA 02125

SCOTTRADE INC
ATTN ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

SCOTTRADE INC
ATTN TERRI LOSCHE
CORPORATE ACTIONS OR PROXY/REORG DEPT
12855 FLUSHING MEADOWS DR
ST LOUIS, MO 63131

SEA ISLE CORPORATION
PO BOX 81021
PITTSBURGH, PA 15217

SEARS METHODIST CENTERS, INC.
ATTN: ADMINISTRATOR
DBA SOUTHWEST THERAPY ASSOCIATES
3233 S. WILLIS
ABILENE, TX 79605

SEARS METHODIST CENTERS, INC.
ATTN: DIRECTOR OF REHAB OPERATIONS
DBA SOUTHWEST THERAPY ASSOCIATES
1 VILLAGE DRIVE
SUITE 400
ABILENE, TX 79606

SEARS METHODIST CENTERS, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA WESLEY COURT RETIREMENT COMMUNITY

SEARS METHODIST RETIREMENT SYSTEM, INC.
C/O PAUL RUNDELL
2100 ROSS AVENUE, 21ST FLOOR
DALLAS, TX 75201

SEC
FORT WORTH REGIONAL OFFICE
ATTN: DAVID WOODCOCK, REGIONAL DIRECTOR
BURNETT PLAZA, 801 CHERRY STREET
SUITE 1900, UNIT 18
FORT WORTH, TX 76102

SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC 20549

SEGOVIA'S DISTRIBUTING, INC
3701 SHELL STREET
EL PASO, TX 79925

SELECT MEDICAL REHABILITATION SERVICES
PO BOX 643920
PITTSBURGH, PA 15264

SELECT MEDICAL REHABILITATION SERVICES INC
ATTN COURTNEY SMITH
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055

SELECT MEDICAL REHABILITATION SERVICES INC
ATTN: PRESIDENT
4025 TAMPA ROAD, SUITE 1106
OLDSMAR, FL 34677

SELECT MEDICAL REHABILITATION SERVICES, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4025 TAMPA ROAD
SUITE 1106
OLDSMAR, FL 34677

SELECT PRINTING LLC
6800 GATEWAY EAST STE 3-F
EL PASO, TX 79915

SELECT REHABILITATION, INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
550 FRONTAGE ROAD
SUITE 2415
NORTHFIELD, IL 60093

SENIOR LIVING CHOICES
6509 SANDIE DRIVE
AMARILLO, TX 79109

SHERWIN WILLIAMS - ODESSA
5001 JOHN BEN SHEPPARD PK
ODESSA, TX 79762

SHOES FOR CREWS, LLC
250 SOUTH AUSTRALIAN AVE
WEST PALM BEACH, FL 33401

SHRED-IT AUSTIN
PO BOX 203974
HOUSTON, TX 77216-3974

SHRED-IT USA - DALLAS
PO BOX 730504
DALLAS, TX 75373-0504

SIGNATURE DIRECT MAIL SERVICES
PO BOX 6606
ABILENE, TX 79603

SIMPLELTC, INC
2435 N. CENTRAL EXPY, SUITE 1510
RICHARDSON, TX 75080

SIMPLYTHICK
200 SOUTH HANLEY ROAD, SUITE 1102
SAINT LOUIS, MO 63105

SIMS PLASTICS, INC
PO BOX 13380
ODESSA, TX 79768

SLS LEASING FUND 1, LLC
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
8341 NW MACE ROAD, SUITE 200
KANSAS CITY, MO 64152

SLS LEASING FUND, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8341 NW MACE ROAD, SUITE 200
KANSAS CITY, MO 64152

SMITH COUNTY
C/O LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN LAURIE SPINDLER HUFFMAN
2777 N STEMMONS FWY STE 1000
DALLAS, TX 75207

SMITH COUNTY
ATTN: GARY B. BARBER
PO BOX 2011
TYLER, TX 75710-2011

SMITH COUNTY
ATTN: GARY B. BARBER
PO BOX 2011
TYLER, TX 7571-2011

SMMC MEDICAL GROUP
POST OFFICE BOX 84819
BOSTON, MA 02284-8419

SOLARIS HOSPICE INC.
ATTN: LEANNE K. PETERSON, COO
2250 S FM 51
SUITE 400
DECATUR, TX 76234

SOUTH PARK PHARMACY
5901 S. BELL
AMARILLO, TX 79109

SOUTH PLAINS COLLEGE
ATTN: KELVIN W. SHARP
3201 AVE Q
LUBBOCK, TX 79405

SOUTH PLAINS COMMUNICATION - LUBBOCK
5811 34TH STREET
LUBBOCK, TX 79407

SOUTH TEXAS KIDNEY SPECIALISTS, PA
1901 SOUTH 1ST, STE 600
MCALLEN, TX 78503

SOUTHERN LANDSCAPES
821 E. BEECH AVE.
MCALLEN, TX 78502

SOUTHERN UTILITIES
218 N. BROADWAY
TYLER, TX 75702

SOUTHWEST ASSURANCE COMPANY (SMRS CAPTIVE)
C/O SRS (CAYMAN) LIMITED
GOVERNORS SQUARE, 2ND FL - BLDG 3
23 LIME TREE BAY AVENUE
GRAND CAYMAN, CAYMAN ISLANDS  K61-1102

SOUTHWEST FLOOR CARPET ONE
917 SSW LOOP 323
TYLER, TX 75701

SOUTHWEST FLOOR CARPET ONE
C/O DALE LONG, ATTORNEY AT LAW
PO BOX 401
TYLER, TX 75710

SOUTHWEST SECURITIES, INC
ATTN CHRISTINA FINZEN
1201 ELM STREET, SUITE 3700
DALLAS, TX 75270

SOUTHWEST SECURITIES, INC
ATTN LISA ALEJANDRE
1201 ELM STREET
SUITE 3500
DALLAS, TX 75270

SOUTHWEST SECURITIES, INC
ATTN RHONDA JACKSON
1201 ELM STREET, SUITE 3500
DALLAS, TX 75270

SPECTRUM PAPER CO, INC
27 CONCORD ST
EL PASO, TX 79906

SPINEABILENE
ATTN: STACY L. GARLEY
1888 ANTILLEY RD.
ABILENE, TX 79606

STACY'S UNIFORMS
3333 SOUTH COULTER D-3
AMARILLO, TX 79106

STANDARD RETIREMENT PLAN
ATTN: MICHAEL SHOEMAKE, ACCT. REP
THE STANDARD
1100 SW SIXTH AVE.
PORTLAND, OR 97204

STAR LINEN & SUPPLY
1501 LANCER DRIVE
MOORESTOWN, NJ 08057

STATE COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIVISION-BANKRUPTCY SECTION
P.O. BOX 13528
AUSTIN, TX 78711

STATE OF TEXAS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN J CASEY ROY BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
MC-008
AUSTIN, TX 78711

STATE OF TEXAS
C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS
CONSUMER PROTECTIONS DIVISION
ATTN: MADALYN WELLS, ASSISTANT ATTORNEY GENERAL
1412 MAIN STREET, SUITE 810
DALLAS, TX 75202

STATE OF TEXAS
TEXAS COMPTROLLER OF THE TREASURY
COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX 78774

STERICYCLE
ATTN: ACCOUNT RETENTION MANAGER
4010 COMMERCIAL AVE
NORTHBROOK, IL 60062

STERICYCLE, INC
PO BOX 6578
CAROL STREAM, IL 60197-6578

ST. JOHN'S EPISCOPAL RETIREMENT CORP.
ATTN: KELLY SEWELL
DBA SEABURY CENTER
2443 W 16TH STREET
ODESSA, TX 79763-2772

STANDARD - EXECUTIVE LTD PLAN
ATTN: JACKIE GIBSON, ACCT. SPECIALIST
2745 N DALLAS PARKWAY
SUITE 400
PLANO, TX 75093

STANLEY HEALTHCARE SOLUTIONS
DEPT CH 10504
PALATINE, IL 60055-0504

STAR MEDICAL EQUIPMENT INC.
ATTN: GERALD L. WOOLAM, JR, DIRECTOR
11912 SLIDE ROAD
LUBBOCK, TX 79424

STATE FARM LIFE INSURANCE COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
8900 AMBERGLEN BLVD
AUSTIN, TX 78729-1110

STATE OF TEXAS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN MADALYN WELLS, ASST ATTORNEY GENERAL
412 MAIN ST STE 810
DALLAS, TX 75202

STATE OF TEXAS
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

STEPHENS ENTERPRISES
ATTN:  BRENT STEPHENS
4132 VINE
ABILENE, TX 79605

STERICYCLE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4010 COMMERCIAL AVE
NORTHBROOK, IL 60062

STERICYCLE, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2333 WAUKEGAN RD
SUITE 300
BANNOCKBURN, IL 60015

STERICYCLE, INC.
ATTN: RANDALL BERMAN
4010 COMMERCIAL AVE
NORTHBROOK, IL 60062

STERICYCLE INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2333 WAUKEGAN RD
SUITE 300
BANNOCKBURN, IL 60015

STEWART & STEVENSON
PO BOX 301063
DALLAS, TX 75303-1063

STEWART CHAPMAN MIDDLETON & MARY L MIDDLETON
C/O FRED FUCHS, ATTORNEY AT LAW
10905 SIERRA VERDE TRAIL
AUSTIN, TX 78759

STIFEL NICOLAUS & COMPANY INCORPORATED
ATTN STEPHANIE FITZHENRY
C/O MEDIANT COMMUNICATIONS
100 DEMAREST DRIVE
WAYNE, NJ 7470

STONEBRIDGE
4202 REPUBLIC DRIVE
TYLER, TX 75701

SUDDENLINK - DALLAS
P O BOX 660365
DALLAS, TX 75266-0365

SUN CITY DIALYSIS CENTER
ATTN: ADMINISTRATOR
600 NEWMAN STREET
EL PASO, TX 79902

SWAC/IRONSHORE
C/O SRS (CAYMAN) LIMITED
GOVERNORS SQUARE, 2ND FL - BLDG 3
23 LIME TREE BAY AVENUE
GRAND CAYMAN, CAYMAN ISLANDS  K61-1102

SWIMEX, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
390 AIRPORT RD STE 3
FALL RIVER, MA 02720-4707

SWIMEX, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
846  AIRPORT ROAD
FALL RIVER, MA 02720

SYMPHONY DIAGNOSTIC SERVICES NO 1
C/O ER SENIOR LIVING I, LLC
C/O EVERGREEN SR LIVING PROPERTIES, LLC
ATTN: CHRISTOPHER J. COATES
1550 W. MCEWEN DRIVE, SUITE 300
FRANKLIN, TN 37067

SYMPHONY DIAGNOSTIC SERVICES NO 1 INC
DBA MOBILEX USA
C/O LAW OFFICES OF K KENNETH KOTLER
1901 AVENUE OF THE STARS STE 1100
LOS ANGELES, CA 90067

SYMPHONY DIAGNOSTIC SERVICES NO. 1
ATTN: BRANCH MANAGER
DBA MOBILEXUSA
9635 WENDELL RD
DALLAS, TX 75243

SYMPHONY DIAGNOSTIC SERVICES NO. 1, INC.
ATTN: BRANCH MANAGER
DBA MOBILEXUSA
9635 WENDELL ROAD
DALLAS, TX 75243

SYMPHONY DIAGNOSTIC SERVICES NO. 1, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
C/O MOBILEXUSA
THE HIGHLANDS, BUILDING 200, 920 RIDGEBROOK ROAD
SPARKS, MD 21152

SYMPHONY DIAGNOSTICS SERVICES NO 1 INC
DBA MOBILEX USA
C/O LAW OFFICES OF K KENNETH KOTLER
1901 AVENUE OF THE STARS STE 1100
LOS ANGELES, CA 90067

SYMPHONY DIAGNOSTICS SERVICES NO. 1, INC
ATTN: BRANCH MANAGER
D/B/A MOBILEX USA
9635 WENDELL ROAD
DALLAS, TX 75243

SYSCO CENTRAL TEXAS A DIVISION OF SYSCO USA I INC
ATTN MIKE CASTELLON, DIR OF CREDIT
1260 SCHWAB RD
NEW BRAUNFELS, TX 78132-5155

SYSCO CENTRAL TEXAS A DIVISION OF SYSCO USA I INC
C/O K&L GATES LLP
ATTN AMANDA N PENNINGTON, ESQ
1717 MAIN ST STE 2800
DALLAS, TX 75201

SYSCO CENTRAL TEXAS INC
1260 SCHWAB RD
NEW BRAUNFELS, TX 78132

SYSCO CORPORATION
ATTN: DEPUTY GENERAL COUNSEL
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077-1390

SYSCO CORPORATION
ATTN: DIRECTOR NUTITION SERVICES
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077-2099

SYSCO CORPORATION
ATTN: DIRECTOR NUTRITION SERVICES
1390 ENCLAVE PKWY
HOUSTON, TX 77077-2099

SYSCO CORPORATION
ATTN: GENERAL COUNSEL
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077-1390

SYSCO CORPORATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1390 ENCLAVE PARKWAY
HOUSTON, TX 77077-2099

SYSCO EAST TEXAS A DIVISION OF SYSCO USA I INC
C/O K&L GATES LLP
ATTN AMANDA N PENNINGTON, ESQ
1717 MAIN ST STE 2800
DALLAS, TX 75201

SYSCO EAST TEXAS, A DIVISION OF
SYSCO USA I. INC.
4577 ESTES PKWY
LONGVIEW, TX 75603

SYSCO NEW MEXICO
601 COMANCHE RD NE
ALBUQUERQUE, NM 87107-4103

SYSCO NEW MEXICO LLC
ATTN JUDY LONER
601 COMANCHE NE
ALBUQUERQUE, NM 87107

SYSCO NEW MEXICO LLC
C/O K&L GATES LLP
ATTN AMANDA N PENNINGTON, ESQ
1717 MAIN ST STE 2800
DALLAS, TX 75201

SYSCO WEST TEXAS A DIVISION OF SYSCO USA I INC
ATTN JAMES R BECK
SENIOR DIRECTOR CREDIT RISK
1390 ENCLAVE PKWY
HOUSTON, TX 77077

SYSCO WEST TEXAS A DIVISION OF SYSCO USA I INC
C/O K&L GATES
ATTN AMANDA N PENNINGTON, ESQ
1717 MAIN ST STE 2800
DALLAS, TX 75201

SYSCO WEST TEXAS A DIVISION OF SYSCO USA I INC
C/O K&L GATES LLP
ATTN AMANDA N PENNINGTON ESQ
1717 MAIN ST STE 2800
DALLAS, TX 75201

SYSCO WEST TEXAS A DIVISION OF SYSCO USA I INC
C/O SYSCO CORPORATE
ATTN JAMES R BECK, SR DIR, CREDIT RICK
1390 ENCLAVE PKWY
HOUSTON, TX 77077

SYSCO WEST TEXAS A DIVISION OF SYSCO USA I INC
C/O SYSCO CORPORATE
ATTN JAMES R BECK, SR DIR, CREDIT RISK
1390 ENCLAVE PKWY
HOUSTON, TX 77077

SYSCO WEST TEXAS, INC
714 2ND PLACE
LUBBOCK, TX 79401-1502

T G
PO BOX 659601
SAN ANTONIO, TX 78265

TAC MED INC.
ATTN: LAVETA HERGENRETER
1817 E 6TH ST.
ODESSA, TX 79761

TASCOSA OFFICE MACHINES
1005 W. 8TH
PO BOX 3548
AMARILLO, TX 79116

TASCOSA OFFICE MACHINES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
1005 W 8TH STREET
AMARILLO, TX 79101

TASCOSA OFFICE MACHINES, INC
1502 AVE. Q
LUBBOCK, TX 79401

TAXING DISTRICTS COLLECTED BY POTTER COUNTY
C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP
ATTN D'LAYNE PEEPLES CARTER
PO BOX 9132
AMARILLO, TX 79105-9132

TAYLOR WHOLESALE DISTRIBUTOR
PO BOX 1372
TYLER, TX 75710

TD AMERITRADE CLEARING INC
ATTN CHAD JOHNSEN
PO BOX 2155
OMAHA, NE 68103-2155

TD AMERITRADE CLEARING INC
ATTN CORPORATE ACTIONS
PO BOX 2155
OMAHA, NE 68103-2155

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274

TEXAS ATTORNEY GENERAL CHILD SUPPORT DIV
OBO ANNETTE E KEITH
DIV REG 4
400 S ZANG BLVD STE 1100
DALLAS, TX 75208-6646

TEXAS ATTORNEY GENERAL'S OFFICE
DANIEL T. HODGE
FIRST ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS ATTORNEY GENERAL'S OFFICE
RONALD R. DEL VENTO
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

TASCOSA OFFICE MACHINES
ATTN: RICHARD KING
1502 AVENUE Q
LUBBOCK, TX 79401

TAXING DISTRICTS COLLECTED BY POTTER COUNTY
C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP
ATTN D'LAYNE CARTER
PO BOX 9132
AMARILLO, TX 79105-9132

TAYLOR WHOLESALE DISTRIBUTOR
1001 W OAKWOOD ST
TYLER, TX 75702

TD AMERITRADE CLEARING INC
ATTN CHAD JOHNSEN
1005 N. AMERITRADE PLACE
BELLEVUE, NE 68005

TD AMERITRADE CLEARING INC
ATTN CORPORATE ACTIONS
1005 N. AMERITRADE PLACE
BELLEVUE, NE 68005

TERMINIX INTERNATIONAL COMPNAY, LP
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
12206 INTERSTATE 27
AMARILLO, TX 79119

TEXAS ATTORNEY GENERAL
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN J CASEY ROY
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 MC-008
AUSTIN, TX 78711

TEXAS ATTORNEY GENERAL'S OFFICE
ATTN J CASEY ROY, ESQ
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548 - MC 008
AUSTIN, TX 78711

TEXAS ATTORNEY GENERAL'S OFFICE
JOHN B. SCOTT
DEPUTY ATTORNEY GENERAL FOR CIVIL LITIGA
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS CABLE PARTNERS, L.P.
ATTN: PRESIDENT
300 PARKER SQ
STE 210
FLOWER MOUND, TX 75028

TEXAS COMMUNICATIONS, INC
4309 MAPLE
ABILENE, TX 79602-8099

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 149354
AUSTIN, TX 78714-9354

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 149354
AUSTIN, TX 7871-9354

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES
ATTN: CONTRACT SPECIALIST
701 W. 51ST ST.
PO BOX 149030
AUSTIN, TX 78714-9030

TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
701 W 51ST ST
PO BOX 149030
AUSTIN, TX 78714-9030

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY
AFFAIRS ("TDHCA")
ATTN LEGAL DIVISION, YK
PO BOX 13941
AUSTIN, TX 78711

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: LEANN CHANCE
221 EAST 11TH STREET
AUSTIN, TX 78701

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
221 EAST 11TH STREET
PO BOX 13941
AUSTIN, TX 78711-3941

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: TERESA A SHELL, HTC EXCHANGE ADMINISTRATOR
221 EAST 11TH STREET
AUSTIN, TX 78701

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: TERESA A SHELL, HTC EXCHANGE ADMINISTRATOR
PO BOX 13941
AUSTIN, TX 78711-3941

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: TERESA A. SHELL, HTC EXCHANGE ADMIN
221 E 11TH ST
AUSTIN, TX 78711-8941

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: TERESA A. SHELL, HTC EXCHANGE ADMIN
PO BOX 18941
AUSTIN, TX 78701

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
ATTN: TERESA SHELL, HOUSING TAX CREDIT EXCH. ADMIN
PO BOX 13941
AUSTIN, TX 78711

TEXAS DEPARTMENT OF HOUSING AND COMMUNITY AFFAIRS
PO BOX 13941-D1
AUSTIN, TX 78711-3941

TEXAS GAS SERVICE
5613 AVE. F
AUSTIN, TX 78751

TEXAS GAS SERVICE
P. O. BOX 219913
KANSAS CITY, MO 64121-9913

TEXAS GENERAL LAND OFFICE
LEGAL SERVICES DIVISION - MAIL CODE 158
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
P O BOX 12873
AUSTIN, TX 78711-2873

TEXAS GLASS RESTORATION & WINDOW CLEANING
TODD BENTLEY
7108 HATTON ROAD
AMARILLO, TX 79110

TEXAS HEALTH AND HUMAN SERVICES COMMISSION
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
AUSTIN, TX 78751-2316

TEXAS IMAGING SERVICES INC
ATTN: JEANENE MOORE
DBA OPEN MRI OF EL PASO
10501 GATEWAY WEST, STE. 101
EL PASO, TX 79925

TEXAS MEDICAL FOUNDATION
ATTN: PHIL DUNNE, CEO
BARTON OAKS PLAZA TWO, STE 200
901 MOPAC EXPRESSWAY SOUTH
AUSTIN, TX 78746-5799

TEXAS METHODIST FOUNDATION
ATTN J DAVID MCCASKILL SVP
11709 BOULDER LN STE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
ATTN KYUNG S LEE
11709 BOULDER LANE STE 100
AUSTIN, TX 78726

TEXAS METHODIST FOUNDATION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
11709 BOULDER LANE
SUITE 100
AUSTIN, TX 78726-1808

TEXAS METHODIST FOUNDATION
C/O DIAMOND MCCARTHY LLP
909 FANNIN ST STE 1500
HOUSTON, TX 77010

TEXAS METHODIST FOUNDATION
C/O DIAMOND MCCARTHY LLP
ATTN KYUNG S LEE, ESQ
909 FANNIN ST STE 1500
HOUSTON, TX 77010

TEXAS NURSE CONNECTION, LTD
3385 NORTH 3RD SUITE #1
ABILENE, TX 79603

TEXAS NURSE CONNECTION, LTD
ATTN: JOSEPH ROBERTS
3385 NORTH 3RD
SUITE 1
ABILENE, TX 79603

TEXAS NURSE CONNECTION, LTD
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
3385 NORTH 3RD
SUITE 1
ABILENE, TX 79603

TEXAS PRN
ACCOUNTING OFFICE
626 W 19TH ST
HOUSTON, TX 77008-3614

TEXAS PRN
ATTN: TERRY M. BROWN, PRESIDENT
720 N. POST OAK
SUITE 630
HOUSTON, TX 77024

TEXAS PRN, LLC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
626 W 19TH ST
HOUSTON, TX 77008-3614

TEXAS STATE COMPTROLLER
UNCLAIMED PROPERTY DIV/HOLDER REPORTING SECTION
PO BOX 12019
AUSTIN, TX 78711-2019

TEXAS TECH UNIV HEALTH SCIENCE CENTER - EL PASO
PO BOX 9520
EL PASO, TX 79995-9520

TEXAS TECH UNIVERSITY
ATTN: CHANCELLOR
OFFICE OF CHANCELLOR
MS/BOX 42013
LUBBOCK, TX 79409-2013

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
3601 4TH ST
LUBBOCK, TX 79430

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN:  OFFICE OF GENERAL COUNSEL
3601 4TH STREET
LUBBOCK, TX 79430

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: CHANCELLOR
OFFICE OF CHANCELLOR
MS/BOX 42013
LUBBOCK, TX 79409-2013

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: DEAN ARTHUR A. NELSON
SCHOOL OF PHARMACY
1300 COULTER
AMARILLO, TX 79106

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: DEAN QUENTIN SMITH
CENTER-SCHOOL OF PHARMACY
1300 COULTER
AMARILLO, TX 79106

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: ELMO M CAVIN
800 W 4TH STREET
ODESSA, TX

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: ELMO M. CAVIN
SCHOOL OF ALLIED HEALTH SCIENCES
EXECUTIVE VICE PRESIDENT FINANCE & ADMINISTRATION

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: ELMO M. CAVIN, ACTING PRESIDENT
SCHOOL OF ALLIED HEALTH SCIENCES

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: OFFICE OF GENERAL COUNSEL
3601 4TH
LUBBOCK, TX 79430

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
SCHOOL OF PHARMACY
1300 COULTER
AMARILLO, TX 79106

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
DEPARTMENT OF FAMILY AND COMMUNITY MEDICINE
EL PASO, TX

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
DEPARTMENT OF FAMILY AND COMMUNITY MEDICINE
ATTN: ELMO CAVIN, EXECUTIVE VICE PRESIDENT
ODESSA, TX

TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER
SCHOOL OF MEDICINE - LUBBOCK
DEPT OF FAMILY AND COMMUNITY MEDICINE
ATTN: ANDREW NEAL DENTINO, M.D.

TEXAS TECH UNIVERSITY HSC SCHOOL OF PHARMACY
ATTN: JANEA ROBINSON
1300 COULTER, SUITE 112C
AMARILLO, TX 79106

TEXAS WORKFORCE COMMISSION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 149037
AUSTIN, TX 78714-9037

TEXAS WORKFORCE COMMISSION
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 149037
AUSTIN, TX 7871-9037

TEXAS WORKFORCE COMMISSION REGULATORY
INTEGRITY DIVISION - SAU
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC 008
PO BOX 12548
AUSTIN, TX 78711-2548

THE BANK OF NEW YORK MELLON
525 WILLIAM PENN PLACE, 3RD FLOOR
PITTSBURGH, PA 15259

THE BANK OF NEW YORK MELLON
ATTN JENNIFER MAY
525 WILLIAM PENN PLACE
SUITE 153-0400
PITTSBURGH, PA 15259

THE BOSWORTH COMPANY
PO BOX 3449
2205 W. INDUSTRIAL
MIDLAND, TX 79702

THE CONFERENCE GROUP
ACCOUNTS RECEIVABLE
254 CHAPMAN RD TOPKIS BUILDING STE.200
NEWARK, DE 19702

THE KEY HOLE LOCKSMITHS
3311 BELL STREET
AMARILLO, TX 79106

THE LINCOLN NATONAL LIFE INSURANCE COMPANY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
ONE GRANITE PLACE
PO BOX 515
CONCORD, NH 03302-0515

THE NORTHERN TRUST COMPANY
ATTN ANDREW LUSSEN TEAM LEADER
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-C1N
CHICAGO, IL 60607

THE NORTHERN TRUST COMPANY
ATTN PATRICK KRULL, MANAGER
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-C1N
CHICAGO, IL 60607

THERESA R GARCIA
KANE RUSSELL COLEMAN & LOGAN PC
3700 THANKSGIVING TOWER
1601 ELM STREET
DALLAS, TX 75201

THYSSENKRUPP ELEVATOR CORP
C/O CST CO.
PO BOX 224768
DALLAS, TX 75222-4768

THYSSENKRUPP ELEVATOR CORP
P.O. BOX 933004
ATLANTA, GA 31193-3004

THYSSENKRUPP ELEVATOR CORP
PO BOX 933004
ATLANTA, GA 30303

THYSSENKRUPP ELEVATOR CORP
PO BOX 93304
ATLANTA, GA 31193-3004

THYSSENKRUPP ELEVATOR CORPORATION
ATTN: RON STEELE
906 SOUTH BIG SPRING
MIDLAND, TX 79701

TIME WARNER CABLE - CA
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TMF  HEALTH QUALITY INSTITUTE
ATTN: WILLIAM G. GAMEL, MD, CEO
BARTON OAKS PLAZA TWO, STE 200
901 MOPAC EXPRESSWAY SOUTH
AUSTIN, TX 78746-5799

TMF HEALTH QUALITY INSTITUTE
ATTN: CONTRACT SPECIALIST
BARTON OAKS PLAZA II, SUITE 200
901 MOPAC EXPRESSWAY SOUTH
AUSTIN, TX 78746-5799

TMF HEALTH QUALITY INSTITUTE
ATTN: IT DEPARTMENTAL ASSISTANT
BRIDGEPOINT PLAZA I, SUITE 300
5918 WEST COURTYARD DRIVE
AUSTIN, TX 78730-5036

TMF HEALTH QUALITY INSTITUTE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
BRIDGEPOINT PLAZA I, SUITE 300
5918 WEST COURTYARD DRIVE
AUSTIN, TX 78730-5036

TMF HEALTH QUALITY INSTITUTE
ATTN: THOMAS J. MANLEY
BRIDGEPOINT PLAZA I, SUITE 301
5919 W  COURTYARD DRIVE
AUSTIN, TX 78730-5036

TMF HEALTH QUALITY INSTITUTE
ATTN: THOMAS MANLEY, CEO
5918 WEST COURTYARD DR
BRIDGEPOINT I, SUITE 300
AUSTIN, TX 78730-5036

TMF HEALTH QUALITY INSTITUTE
C/O CENTERS FOR MEDICARE & MEDICAID SERVICES
ATTN: CAPT. MARY GESSAY, PROJECT OFFICER
1301 YOUNG STREET, ROOM 833
DALLAS, TX 75202

TMF HEALTH QUALITY INSTITUTE
C/O CENTERS FOR MEDICARE & MEDICAID SERVICES
ATTN: PATTY RAWLINGS PROJECT OFFICER
1301 YOUNG STREET, ROOM 833
DALLAS, TX 75202

T-MOBILE
PO BOX 660252
DALLAS, TX 75266-0252

TNC MANAGEMENT LLC D/B/A TEXAS NURSE
ATTN MEGAN MYERS-BELL
PO BOX 208
ABILENE, TX 79604

TNC MANAGEMENT LLC D/B/A TEXAS NURSE
CONNECTION LTD
3385 N 3RD ST STE 1
ABILENE, TX 79603

TOMBELL CORPORATION
DBA CERTIFIED SERVICE CENTER
DBA KIRBY RESTAURANT SUPPLY
809 S EASTMAN RD
LONGVIEW, TX 75605

TOTAL FIRE & SAFETY INC
7909 CARR ST.
DALLAS, TX 75227

TOTAL FIRE & SAFETY INC.
ATTN: ROBERT FOX, VICE PRESIDENT
7909 CARR ST
DALLAS, TX 75227

TOTAL FIRE & SAFETY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
7909 CARR STREET
DALLAS, TX 75227

TOTAL RENAL CARE TEXAS LIMITED PARTNERSHIP
ATTN: GENERAL COUNSEL
DBA SUN CITY DIALYSIS CENTER
601 HAWAII STREET
EL SEGUNDO, CA 90245

TRAVELERS
ONE TOWER SQUARE
2MS
HARTFORD, CT 06183

TRAVELERS
ONE TOWER SQUARE
8MS
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATTN: JAY HALE
PRODUCTS CONSTRUCTION SERVICES
1500 MARKET ST
WEST TOWER, STE 2900
PHILADELPHIA, PA 19102

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATTN: L. CHRISTOPHER MCCONNELL
UNDERWRITING DIRECTOR
1500 MARKET STREET, SUITE 2000
PHILADELPHIA, PA 19102

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 660055
DALLAS, TX 75266-0055

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
P.O. BOX 680055
DALLAS, TX 75266-0055

TRICARE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 8954
MADISON, WI 53708-8954

TRINITY CLINIC
ATTN: J. GREGORY STOVALL MD, SR VP/MEDICAL AFFAIRS
520 E. DOUGLAS BLVD.
TYLER, TX 75703

TTUHSC ANITA THIGPEN PERRY SCHOOL OF NURSING
ATTN:  ELMO M. CAVIN

TTUHSC PHARMACY
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
3601 4TH ST #1A150
LUBBOCK, TX 79430

TYLER BEVERAGE, INC
1839 W GENTRY PKWY
PO DRAWER 5390
TYLER, TX 75712

TYLER FORD
PO BOX 7849
TYLER, TX 75711-7849

TYLER GOLF CARTS
2125 W. ERWIN
TYLER, TX 75702

TYLER INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP
ATTN TAB BEALL
PO BOX 2007
TYLER, TX 75710-2007

TYLER MORNING TELEGRAPH
410 W ERWIN ST
TYLER, TX 75702

TYLER MORNING TELEGRAPH
ATTN: ACCOUNTS RECEIVABLE - RETAIL
410 W ERWIN STREET
TYLER, TX 75702

TYLER PUBLISHING, LLP
3805 TIMMS ST, STE 500
TYLER, TX 75701

TYLER URGENT CARE LLP
1809 CAPITAL DR
TYLER, TX 75701

U. S. DEPARTMENT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
ATTN: ELENA S. METCALF
1205 TEXAS AVE., ROOM 806
LUBBOCK, TX 79401

U.S DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
ATTN: ANGELA BELL
DH PROJECT #133-EE006
801 CHERRY STREET, UNIT 45; SUITE 2500
FORT WORTH, TX 76102

U.S. DEPARTMENT OF HOUSING & URBAN DEVELOPMENT
ATTN DONNA K WEBB, ASSISTANT U.S. ATTORNEY
801 CHERRY ST UNIT #4
FORT WORTH, TX 76102-6882

U.S. DEPARTMENT OF HOUSING & URBAN DEVELOPMENT
ATTN KELLY HAINES SW REGIONAL DIRECTOR
801 CHERRY ST UNIT #45 STE 2500
FORT WORTH, TX 76028

U.S. DEPT OF HOUSING AND URBAN DEVELOPMENT
ATTN: SEAN FOLEY
FORT WORTH MULTIFAMILY PROGRAM CENTER
801 CHERRY STREET, UNIT #45, STE 2500
FORT WORTH, TX 76102

UBS FINANCIAL SERVICES INC
ATTN JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ 07086

ULYSSES HOLDINGS, LTD
ATTN: KENNETH MICHAEL RICE, M.D, PH.D.
3502 9TH STREET
SUITE 170
LUBBOCK, TX 79415

UNIQUE PLUMBING
1501 TIMOTHY LN.
AMARILLO, TX 79118

UNITED IMAGING
21201 OXNARD STREET
WOODLAND HILLS, CA 91367

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
HON. STACEY G JERNIGAN
1100 COMMERCE ST, ROOM 1420
DALLAS, TX 75242

UNITED SUPERMARKET
PO BOX 15585
AMARILLO, TX 79105

UNITED TECHNOLOGIES REALTY, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
4 FARM SPRINGS RD
FARMINGTON, CT 06032

UNITED WAY OF ABILENE
PO BOX 82
ABILENE, TX 79604

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN RACHEL A SMITH, UHC, CDM
185 ASYLUM ST - 03B
HARTFORD, CT 06103

UNUM
ATTN: LAURA MIMS, CLIENT MANAGER
816 CONGRESS AVE STE 1680
AUSTIN, TX 78701-2670

UNUM PROVIDENT
ATTN: LAURA MIMS, CLIENT MANAGER
816 CONGRESS AVE STE 1680
AUSTIN, TX 78701-2670

US DEPARTMENT OF LABOR-OSHA
1205 TEXAS AVE
LUBBOCK, TX 79401

US FOODS INC
C/O BRYAN CAVE LLP
ATTN LESLIE BAYLES
161 N CLARK ST STE 4300
CHICAGO, IL 60601-3315

US FOODS, INC.
PO BOX 840243
DALLAS, TX 75284-0243

US MED-DISPOSAL, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 1900
ATHENS, TX 75751

US. DEPT. OF HOUSING AND URBAN DEVELOPMENT
DEPARTMENTAL ENFORCEMENT CENTER
819 TAYLOR STREET
ROOM 13A47
FORT WORTH, TX 76102-7907

VALET CLEANERS
4600 BUSHLAND BLVD
AMARILLO, TX 79106

VALLEY BY-PRODUCTS INC
PO BOX 628
CANUTILLO, TX 79835-0628

VALLEY PROTEINS, INC
PO BOX 643393
CINCINNATI, OH 45264-3393

VALMED HOME HEALTH AND PHARMACY SOLUTIONS
C/O SPROUSE SHRADER SMITH PLLC
ATTN JOHN MASSOUH
PO BOX 15008
AMARILLO, TX 79105

VALMED HOME HEALTH AND PHARMACY SOLUTIONS, INC.
ATTN: SHARLA VALDEZ, CEO
3 CARE CIRCLE
AMARILLO, TX 79124

VALMED PHARMACY SOLUTIONS
3 CARE CIRCLE SUITE #300
AMARILLO, TX 79124-2105

VANGUARD MARKETING CORPORATION
ATTN NICHOLAS JORDAL
100 VANGUARD BLVD
MALVERN, PA 19355

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: LARRY L. LAINE

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: LEGAL SERVICES DIVISION - MAIL CODE 158
C/O TEXAS GENERAL LAND OFFICE
PO BOX 12873
AUSTIN, TX 78711-2873

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1690 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1691 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1692 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1693 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1694 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1695 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1696 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1697 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1698 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1699 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1700 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL E. MOORE
1701 NORTH CONGRESS, SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
ATTN: MR. PAUL MOORE, EXECUTIVE SECRETARY
1700 NORTH CONGRESS
SUITE 700
AUSTIN, TX 78701-1495

VETERANS LAND BOARD OF THE STATE OF TEXAS
C/O TEXAS GENERAL LAND OFFICE
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
LEGAL SERVICES DIVISION, ROOM 910
P O  BOX 12873
AUSTIN, TX 78711-2873

VICKI RUTHERFORD
605 MECCA ST
ODESSA, TX 79762

VICKI RUTHERFORD
6405 MECCA ST
ODESSA, TX 79762

VICKI RUTHERFORD
6405 MECCAS ST
ODESSA, TX 79762

VIRGINIA R FINCHER
(MRS BERT T FINCHER)
C/O MIKE SIMPSON & SARA FINCHER SIMPSON
1509 W 31ST ST
AUSTIN, TX 78703

VISITING NURSE ASSOCIATION OF EL PASO INC
ATTN: DANA L. MCRIMMON, INTERIM CEO
4171 N. MESA BUILDING D, SUITE 500
EL PASO, TX 79902

VISITING NURSE ASSOCIATION OF EL PASO INC
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5915 SILVER SPRINGS DR BLDG 7
EL PASO, TX 79912-4126

VISTA COLLEGE
ATTN: JIM TOLBERT, CEO
EDUCATION FUTURES GROUP, LLC
5999 SUMMERSIDE DRIVE, SUITE 102
DALLAS, TX 75252

VITEL COMMUNICATION CORP
PO BOX 2588
AMARILLO, TX 79105

W W GRAINGER INC
ATTN SPECIAL COLLECTIONS DEPT
MES17867984684
7300 N MELVINA
NILES, IL 60714

WAGNER SUPPLY COMPANY
1349 W 42ND ST
ODESSA, TX 79764-4084

WAL-MART BUSINESS
PO BOX 530934
ATLANTA, GA 30353-0934

WALMART COMMUNITY BRC
P O BOX 530932
ATLANTA, GA 30353-0932

WARREN CAT
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
PO BOX 61247
MIDLAND, TX 79711-1247

WARREN CAT
PO BOX 842116
DALLAS, TX 75284-2116

WASTE WRANGLERS INC
PO BOX 2897
LUBBOCK, TX 79408-2897

WATER CONTROL PLUMBERS
14732 PASAJE PL.
EL PASO, TX 79928

WATERMASTER IRRIGATION SUPPLY INC
PO BOX 64208
LUBBOCK, TX 79464-4208

WELLS FARGO BANK NATIONAL ASSOCIATION
AS MASTER TRUSTEE AND BOND TRUSTEE
C/O MINTZ LEVIN
ATTN CHARLES W AZANO
ONE FINANCIAL CENTER
BOSTON, MA 02111

WELLS FARGO BANK NATIONAL ASSOCIATION
AS MASTER TRUSTEE AND BOND TRUSTEE
C/O MINTZ LEVIN
ATTN CHARLES W AZANO, ESQ
ONE FINANCIAL CENTER
BOSTON, MA 02111

WELLS FARGO BANK NATIONAL ASSOCIATION
ATTN KEITH S LAW
ONE WELLS FARGO CTR
301 S COLLEGE ST
CHARLOTTE, NC 28202

WELLS FARGO BANK NATIONAL ASSOCIATION
ATTN KEITH S LAW SVP
ONE WELLS FARGO CTR
301 S COLLEGE ST
CHARLOTTE, NC 28202

WELLS FARGO BANK, N.A., AS INDENTURED TRUSTEE
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
750 N. ST. PAUL PLACE
SUITE 1750
DALLAS, TX 75201

WESLEY COURT
ATTN: B. KRAT HERRING
2617 ANTILLEY ROAD
ABILENE, TX 79606

WEST TEXAS GAS
211 NORTH COLORADO
MIDLAND, TX 79701

WEST TEXAS GOLF CARS
6439 CANYON DRIVE
AMARILLO, TX 79110

WEST TEXAS REHABILITATION CENTER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA HOSPICE OF THE BIG COUNTRY
4601 HARTFORD
ABILENE, TX 79605

WEST TEXAS REHABILITATION CENTER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
DBA HOSPICE OF THE BIG COUNTY
4601 HARTFORD
ABILENE, TX 79605

WEST TEXAS VETERANS ADMINISTRATION HOSPITAL
ATTN: ROBERT KERN, ADMINISTRATOR

WESTERN BUILDERS OF AMARILLO
700 S. GRANT AVE.
AMARILLO, TX 79101

WESTERN BUILDERS OF AMARILLO
ATTN: MICHAEL C. ROBERTSON
700 S. GRANT AVE.
AMARILLO, TX 79101

WESTERN BUILDERS OF AMARILLO INC
C/O NAMAN HOWELL SMITH & LEE PLLC
ATTN DAVID LEBAS
8310 N CAPITAL OF TEXAS HWY STE 490
AUSTIN, TX 78731

WESTERN BUILDERS OF AMARILLO, INC.
ATTN: MICHAEL C. ROBERTSON
700 S. GRANT
AMARILLO, TX 78101

WESTERN BUILDERS OF AMARILLO, INC.
ATTN: MICHELLE VINCENT PARKER
C/O THOMPSON & KNIGHT LLP
ONE ARTS PLAZA
1722 ROUTH ST, STE 1500
DALLAS, TX 75201

WESTERN BUILDERS OF AMARILLO, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
700 S. GRANT
AMARILLO, TX 78101

WESTERN BUILDING SPECIALTIES INC
PO BOX 2128
LUBBOCK, TX 79408

WESTEX DOCUMENT INC.
ATTN: PRESIDENT MANAGING OR GENERAL AGENT
815 S. GILBERT DRIVE
REESE TECHNOLOGY CENTER
LUBBOCK, TX 79416-2128

WESTNER BUILDERS OF AMARILLO, INC.
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT

WEX BANK
PO BOX 6293
CAROL STREAM, IL 60197

WHEELCHAIR & WALKER RENTALS, INC
PO BOX 512301
EL PASO, TX 79951-0001

WILLIAM BEAUMONT ARMY MEDICAL CENTER
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
5005 NORTH PIEDRAS STREET
EL PASO, TX 79920-5001

WIRELESS NURSECALL SYSTEMS, INC
102 S. 54TH ST. SUITE 1
CHANDLER, AZ 85226

WORD PUBLICATIONS
1310 AVENUE Q
LUBBOCK, TX 79401

WYNDHAM DALLAS LOVE FIELD
3300 W. MOCKINGBIRD LANE
DALLAS, TX 75235

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401

XCEL ENERGY
DRAFT
P.O. BOX 9477
MINNEAPOLIS, MN 55484-9477

X-RAY EXPRESS
ATTN: PRESIDENT, MANAGING OR GENERAL AGENT
2208 OLD HENDERSON HWY.
TYLER, TX 75702

YELLOW ROSE HEALTH HOLDINGS LLC
C/O ENSIGN SERVICES, INC.
ATTN: EXECUTIVE VICE PRESIDENT
MISSION VIEJO, CA 92691

YP
PO BOX 5010
CAROL STREAM, IL 60197-5010

ZONES
PO BOX 34740
SEATTLE, WA 98124-1740

ZONES INC
1102 15TH ST SW STE 102
AUBURN, WA 98001

ZUMBRUNNEN INC
ATTN: PATRICK YAEGER PROJECT MANAGER
5881 GLENRIDGE DR STE 110
ATLANTA, GA 30328-8184